UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK

In re _CHAMPION MOTOR GROUP INC_          Case No. _809-71979-AST_
          Debtor          Reporting Period: _8/31/09_

Federal Tax I.D. # _11-3092469_

## MONTHLY OPERATING REPORT

File with the Court and submit a copy to the United States Trustee within 20 days after the end of the month and
submit a copy of the report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | ✓ | |
|    Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CON'T) | ✓ | |
|    Copies of bank statements | | | |
|    Cash disbursements journals | | | |
| Statement of Operations | MOR-2 | ✓ | |
| Balance Sheet | MOR-3 | ✓ | |
| Status of Post-petition Taxes | MOR-4 | ✓ | |
|    Copies of IRS Form 6123 or payment receipt | _Proof of bank dep_ | ✓ | |
|    Copies of tax returns filed during reporting period | MOR-4 | ✓ | |
| Summary of Unpaid Post-petition Debts | | | |
|    Listing of aged Accounts Payable | MOR-5 | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | |
| Debtor Questionnaire | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_[signature]_          _9/18/09_
                                           Date
Signature of Debtor

                                           Date
Signature of Joint Debtor

                                           Date
Signature of Authorized Individual*

Printed Name of Authorized Individual          Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or
member if debtor is a limited liability company.

| CASH FLOW STMT 090109-0931/09 | CASH COLLATERAL | MAIN OPERATING | CUSTOMER DEPOSIT | TAX | PAYROLL | | TOTAL |
|---|---|---|---|---|---|---|---|
| BEGINNING BALANCE | 195.86 | 387,911.97 | 1,078,337.25 | 500.00 | 13,371.87 | | 1,480,317.05 |
| CASH FLOW IN | | | | | | | 0.00 |
| EXCHANGES IN | 905,300.43 | 609,273.54 | | 163,384.12 | 116,082.67 | (1,817,040.35) A | 0.00 |
| PARTS & SERVICE NET RECEIPTS | | 164,454.55 | | | | | 164,454.55 |
| NET PROCEEDS FROM CAR SALES | | (222,467.97) | | | | | (222,467.97) |
| ACCOUNTS RECEIVABLE SERVICE | | 54,848.30 | | | | | 54,848.30 |
| HOLDBACK/PROFICIENCY | | 92,357.50 | | | | | 92,357.50 |
| WARRANTY & AFTERSALE | | | | | | | 0.00 |
| INVENTORY | | | | | | | 0.00 |
| CUSTOMER DEPOSIT RETURN | | (154,925.00) | | | | | (154,925.00) |
| TOTAL CASH FLOW IN | 905,300.43 | 543,571.12 | 0.00 | 186,384.12 | 116,082.67 | | (65,702.52) |
| CASH FLOW OUT | | | | | | | 0.00 |
| EXCHANGES OUT | 189,545.00 | 539,158.61 | 1,078,337.25 | | | A | 0.00 |
| DEPOSIT RETURN | | 0.00 | | | | | 0.00 |
| PARTS PURCHASES | 7 | 3,098.80 | | | | | 3,098.80 |
| WARRANTY & AFTERSALE | | 39,528.35 | | | | | 39,528.35 |
| SERVICE EXPENSES | | 62,054.32 | | | 18,099.00 | | 62,054.32 |
| SALES COMMISSIONS | | 5,590.00 | | | | | 23,580.00 |
| CUSTOMER REL ADJ | | | | | | | 0.00 |
| DELIVERY EXPENSE | | 22,507.89 | | | | | 22,507.89 |
| ADVERTISING | | | | | | | 0.00 |
| SALES PROMOTIONS | | 3,000.00 | | | | | 3,000.00 |
| GENERAL PAYROLL | | | | | 97,993.37 | | 100,993.37 |
| WORKERS COMP | | 5,176.83 | | | | | 5,176.83 |
| PAYROLL TAXES | | | | 59,057.82 | | | 58,354.00 |
| OTHER EMPLOYEE BENEFITS | | 18,354.00 | | | | | 18,354.00 |
| SUPPLIES | | 1,169.89 | | | | | 1,169.99 |
| UNIFORMS&LAUNDRY | | | | | | | 0.00 |
| TRAINING | | 5,319.28 | | | | | 5,319.28 |
| CO VEHICLE EXPENSE | | 6,677.64 | | | | | 6,677.64 |
| VEHICLE LOANER EXPENSE | | 682.48 | | | | | 682.48 |
| FREIGHT | | | | | | | 0.00 |
| CONSULTING | | 5,017.22 | | | | | 5,017.22 |
| DATA PROCESSING | | 2,444.42 | | | | | 2,444.42 |
| POSTAGE AND OFFICE SUPPLIES | | 3,490.58 | | | | | 3,490.58 |
| TELEPHONE | | | | | | | 0.00 |
| DUES AND SUBSCRIPTIONS | | 12,420.41 | | | | | 12,420.41 |
| PROFESSIONAL FEES | | 10,817.86 | | | | | 10,817.86 |
| MISCELLANEOUS | | | | | | | 0.00 |
| UTILITIES | | 3,409.65 | | | | | 3,409.65 |
| RENT | | 2,348.09 | | | | | 2,348.09 |
| REPAIRS AND MAINTENANCE-BLDG | | 18,575.21 | | | | | 18,575.21 |
| INSURANCE BLDG-OTHER | | | | | | | 0.00 |
| INSURANCE OTHER | | | | | | | 0.00 |
| REAL ESTATE TAXES | | 3,258.50 | | 70,835.54 | | | 3,258.50 |
| SALES TAX | | | | | | | 83,094.04 |
| TOTAL CASH FLOW OUT | 189,545.00 | 773,950.33 | 1,078,337.25 | 137,893.36 | 116,082.37 | 0.00 | 438,607.45 |
| NET CASH FLOW | 705,961.29 | 157,492.76 | 0.00 | 48,993.78 | 13,372.27 | | 925,607.08 |
| | | | | | | | 0.00 |

## BENTLEY LONG ISLAND - LAMBORGHINI LONG ISLAND

CHAMPION MOTOR GROUP INC.
115 SOUTH SERVICE ROAD                Bentley Dir# 3167
JERICHO, NY  11753

STATEMENT PERIOD: Mar 27 2009
TO Aug 31 2009

| ASSETS | AMOUNT |
|---|---|
| CURRENT ASSETS | |
| CASH, CONTACTS & SECURITIES | |
| CASH | 945,977 |
| CONTRACTS IN TRANSIT | 371,448 |
| MARKETABLE SECURITIES | |
| TOTAL CASH, CONTACTS & SECURITIES | 1,317,424 |
| RECEIVABLES | |
| CUSTOMERS - VEHICLES | 20,856 |
| CUSTOMERS - SERVICE/PARTS | 251,921 |
| CLAIMS - WARRANTY BENTLEY | 230,206 |
| FINANCE RESERVES | 17,025 |
| HOLDBACK RECEIVABLE | 19,864 |
| BENTLEY PROFICENCY A/R | 90,943 |
| NET RECEIVABLES | 630,815 |
| INVENTORIES | |
| NEW VEHICLE INVENTORY - BENTLEY | 2,922,823 |
| USED VEHICLE INVENTORY | 4,075,862 |
| PARTS INVENTORY - BENTLEY | 70,802 |
| PARTS INVENTORY - OTHER | 296,009 |
| TOTAL PARTS INVENTORY | 366,811 |
| WORK IN PROCESS LABOR | (9,361) |
| SUBLET & OTHER INVENTORIES | 6,590 |
| TOTAL INVENTORIES | 7,362,726 |
| PREPAID ADVERTISING | 27,900 |
| PREPAID INSURANCE | 14,703 |
| PREPAID RENT | |
| OTHER PREPAID EXPENSES | 1,317 |
| TOTAL PREPAID EXPENSES | 43,920 |
| TOTAL CURRENT ASSETS | 9,354,884 |

### CAPITAL ASSETS

| DESCRIPTION | COST | ACC DEPR | |
|---|---|---|---|
| LAND | - | | |
| BUILDINGS & | 551,935 | - | |
| LEASEHOLD | 941,268 | (223,341) | |
| MACHINERY | 618,134 | (539,832) | |
| FURNITURE | 462,118 | (326,119) | |
| COMPANY V | 139,075 | (105,187) | |
| COMPUTER | 43,465 | | |
| TOTAL FIXE | 2,755,995 | (1,194,479) | 1,561,516 |
| RECEIVABLES - OWNERS,EMPL & OTHR | | | 477,299 |
| INVESTMENTS - SUBS & AFFILIATES | | | 1,896,297 |
| OTHER ASSETS | | | 630,431 |
| TOTAL ASSETS | | $ | 13,920,427 |

| LIABILITIES & OWNERS' EQUITY | AMOUNT |
|---|---|
| CURRENT LIABILITIES | |
| NOTES PAYABLE | |
| NEW VEHICLE FINANCING | 5,913,803 |
| USED VEHICLE FINANCING | 8,945,306 |
| TOTAL NOTES PAYABLE | 14,859,109 |
| ACCOUNTS PAYABLE: | |
| TRADE PRE PETITION | 453,638 |
| TRADE POST PETITION | 88,304 |
| SALES & USE TAXES PAYABLE | 116,200 |
| OTHER | 37,738 |
| TOTAL ACCOUNTS PAYABLE | 695,880 |
| CUSTOMER DEPOSITS | 874,778 |
| ACCRUED LIABILITIES: | |
| ACCRUED COMPENSATION | 56,337 |
| OTHER ACCRUED LIABILITES | 430,428 |
| TOTAL ACCRUED LIABILITIES | 486,764 |
| TOTAL CURRENT LIABILITIES | 16,916,530 |
| LONG-TERM LIABILITIES: | |
| NOTES PAYABLE - OWNERS | 3,555,144 |
| NOTES PAYABLE - OTHER | 25,941 |
| NOTES PAYABLE - NFB | |
| TOTAL LONG-TERM LIABILITIES | 3,581,085 |
| OWNERS' EQUITY: | |
| ADDITIONAL PAID IN CAPITAL | 120,211 |
| RETAINED EARNINGS PRE PETITION | (4,895,212) |
| RETAINED EARNINGS 1/01/09 - 03/26/09 | (948,502) |
| RETAINED EARNINGS POST PETITION | - |
| DISTRIBUTION | - |

### CURRENT EARNINGS

| | NEW-Bentl | NEW-Lamb | USED RETAIL | AMOUNT | |
|---|---|---|---|---|---|
| | UNITS SOLD | | | | |
| JAN | | | | | |
| FEB | | | | | |
| MAR | 1 | | 3 | 16,476 | |
| APR | 5 | 1 | 17 | (26,459) | |
| MAY | 3 | | 16 | (16,583) | |
| JUN | 5 | | 17 | 19,772 | |
| JUL | 2 | 1 | 9 | (1,067,397) | |
| AUG | 9 | 3 | 14 | 220,506 | |
| SEP | | | | | |
| OCT | | | | | |
| NOV | | | | | |
| DEC | | | | | |
| TOTAL | 25 | 5 | 76 | (853,685) | (853,685) |
| TOTAL OWNERS' EQUITY | | | | | (6,577,188) |
| TOTAL LIABILITIES & OWNERS' EQUITY | | | | $ | 13,920,427 |

NY PrompTax Application

Payment Confirmation

Sales and Compensating Use Tax

## PAYMENT CONFIRMATION DETAILS

A confirmation number verifying that your Sales and Compensating Use Tax payment information has been submitted to the New York State Department of Taxation and Finance is listed below.

This is verification that your payment is now pending and is scheduled for settlement on the date below.

Choose File/Print from your browser's menu to print a copy of this page for your records.

Confirmation Number:

NY09ST000140899

### Your Payment Details

Taxpayer ID:

113002469

Taxpayer Name: **CHAMPION MOTOR GROUP, INC.**

Enrolled Payment Option:

ACH Debit

Payment Method:

ACH Debit

Tax Period End Date:

August 22, 2009

23rd - End Of Month Payment:

$42,347.83

1st - 22nd Payment:

$37,487.71

Total Payment:

$79,835.54

Settlement Date:

August 24, 2009

### Your Account Details

Routing Transit Number:

021000089

Bank Name: **CITIBANK NA**

Bank Account Number:

**************9172

Bank Account Category:

Business

Bank Account Type:

Checking

### Authorized Signature

Name Of Signatory:

MICHAEL TODD

Title:

VICE PRESIDENT

You understand and agree to the following:
- 23-EOM payment is greater than 1-22 payment.

G.L. Inquiry      Calendar      Source Date Range: 8/1/2009 To 8/31/2009
Account: 1103      CASH-NFB-DMV

| Last GL Date | Prev GL Bal | Adjustments | Adjusted GL Bal | Summ Entries | Curr |
|---|---|---|---|---|---|
| | | | | 102.40 | |
| 7/31/09 | 553.74 | 0.00 | 553.74 | 0.00 | |
| Post Ahead | 656.14 | 0.00 | 656.14 | | |

| Source Date | Source | Doc. No. | Line Ctrl1 | Line Ctrl2 | Amount | Accoun |
|---|---|---|---|---|---|---|
| 8/ 3/2009 | 61 | 3035 | | | 177.00- | |
| 8/ 3/2009 | 61 | 3036 | | | 234.00- | |
| 8/ 3/2009 | 61 | 3037 | | | 250.00- | |
| 8/10/2009 | 60 | 1507 | | | 2000.00 | |
| 8/17/2009 | 61 | 3038 | | | 3.00- | |
| 8/21/2009 | 61 | 3039 | | | 310.75- | |
| 8/21/2009 | 61 | 3040 | | | 199.00- | |
| 8/31/2009 | 61 | 3041 | | | 452.00- | |
| 8/31/2009 | 61 | 3042 | | | 271.85- | |

Total amount for selected Source Date Ra

Bal per GL      656.14
CK#2145      300.00
Bal per bank      956.14



Direct inquiries to Customer Service
(877) 694-9111

CHAMPION MOTOR GROUP INC
D M V                                    3D6D6
115 S SERVICE RD
JERICHO NY  11753-1007

8 ENCLOSURES       Page     1

Business Checking                452401 402 6

| | | | |
|---|---|---|---|
| Opening balance | 08-01-09 | | 853.74 |
| +Deposits/Credits | | 1 | 2,000.00 |
| -Checks/Debits | | 8 | 1,897.60 |
| -Service charge | | | 0.00 |
| Ending balance | 08-31-09 | | 956.14 |
| Days in Statement Period | | 31 | |

| DATE | DESCRIPTION | CHECK# | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| | | | | | 853.74 |
| | Beginning Balance | | | | 619.74 |
| 08-03 | Check Withdrawal | 3036 | 234.00 | | 442.74 |
| 08-03 | Check Withdrawal | 3035 | 177.00 | | 192.74 |
| 08-07 | Check Withdrawal | 3037 | 250.00 | | 2,192.74 |
| 08-10 | Customer deposit | | | 2,000.00 | 2,189.74 |
| 08-17 | Check Withdrawal | 3038 | 3.00 | | 1,878.99 |
| 08-21 | Check Withdrawal | 3039 | 310.75 | | 1,679.99 |
| 08-25 | Check Withdrawal | 3040 | 199.00 | | 1,227.99 |
| 08-31 | Check Withdrawal | 3041 | 452.00 | | 956.14 |
| 08-31 | Check Withdrawal | 3042 | 271.85 | | 956.14 |
| | Ending balance | | | | |

CHECKS PAID DURING STATEMENT PERIOD

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 08-03 | 3035 | 177.00 | 08-03 | 3036 | 234.00 |
| 08-07 | 3037 | 250.00 | 08-17 | 3038 | 3.00 |
| 08-21 | 3039 | 310.75 | 08-25 | 3040 | 199.00 |
| 08-31 | 3041 | 452.00 | 08-31 | 3042 | 271.85 |

END OF STATEMENT

Capital One Bank is a trade name of Capital One, N. A. and does not refer to a separately insured Institution.          Capital One, N.A., Member FDIC          EQUAL HOUSING LENDER




#3035   8/03   $177.00


#3036   8/03   $234.00


#3037   8/07   $250.00


#3038   8/17   $3.00


#3039   8/21   $310.75


#3040   8/25   $199.00


#3041   8/31   $452.00


#3042   8/31   $271.85

AUG 12, 2009

CHAMPION MOTOR GROUP INC · M515
115 S SERVICE RD
JERICHO, NY 11753

CHECK DATE : 08/14/2009 WEEK 33
PERIOD BEGIN : 07/29/2009
PERIOD END : 08/11/2009

Dear Paychex Preview Client,

Enclosed are your payroll reports and checks. Please verify that all information is accurate and correct.
If there are any questions or concerns, please contact us immediately.

If you have tax deposits due, ensure the deposits are made on or before the due date to avoid
penalties. We will assume that these deposits were made on the due dates and they will be reflected
on your returns accordingly.

Please contact us for more information on special reports, Taxpay, Direct Deposit, Readychex,
Check Signing and Stuffing, 401K Reporting, Time Off Accrual Tracking, Timeclock, GL Interfacing,
Garnishment Payment Services (GPS), Online W-2 Service, Workers' Compensation Payment Service (WCPS)
and many other Preview features.

**PAYROLL TOTALS**

| | | | |
|---|---|---|---|
| DIRECT DEPOSIT DEBITED FROM YOUR ACCOUNT | 44591.80 | | |
| PAYROLL CHECKS | 10980.41 | NUMBER OF PAYROLL CHECKS | 35 |
| **TOTAL NET PAYROLL** | 55572.21 | | |
| BILLING PAYMENT | 189.91 | Withdrawal made by PAYCHEX INC. on above check date. | |
| AMOUNT DEBITED FROM GPS ACCOUNT(S) | 1153.84 | | |
| AMOUNT DEBITED FROM TAX ACCOUNT | 29512.24 | | |
| TOTAL TAX LIABILITY DUE BY CLIENT | 0.00 | | |
| **TOTAL TAX LIABILITY** | 29512.24 | **NUMBER OF CHECKS PRINTED** | 35 |
| **TOTAL NET PAYROLL, TAX LIABILITY,** | | | |
| **AND SERVICES** | 86238.29 | | |
| **TOTAL COST OF PAYROLL** | 86428.20 | NUMBER OF MANUAL/VOID TRANSACTIONS | 0 |

| AGENCY | TOTALS | |
|---|---|---|
| GPS | 1153.84 | Deposit made by PAYCHEX INC. on your behalf. |
| NON-GPS | 0.00 | You are responsible for making the deposit on or before the due date. |

**TAX DEPOSITS DUE**

| TAX AGENCY | TAXPAY | NON-TAXPAY | DUE DATE | |
|---|---|---|---|---|
| FEDERAL | 24735.47 | | 08/19/2009 | Deposit made by PAYCHEX INC. on your behalf. |
| STATE & LOCAL - NY | 4521.62 | | 08/19/2009 | Deposit made by PAYCHEX INC. on your behalf. |

AUG 26, 2009

CHAMPION MOTOR GROUP INC - M515
115 S SERVICE RD
JERICHO, NY 11753

CHECK DATE :    08/28/2009  WEEK 35
PERIOD BEGIN : 08/12/2009
PERIOD END :    08/25/2009

Dear Paychex Preview Client,

Enclosed are your payroll reports and checks.  Please verify that all information is accurate and correct.
If there are any questions or concerns, please contact us immediately.

If you have tax deposits due, ensure the deposits are made on or before the due date to avoid
penalties.  We will assume that these deposits were made on the due dates and they will be reflected
on your returns accordingly.

Please contact us for more information on special reports, Taxpay, Direct Deposit, Readychex,
Check Signing and Stuffing, 401K Reporting, Time Off Accrual Tracking, Timeclock, GL Interfacing,
Garnishment Payment Services (GPS), Online W-2 Service, Workers' Compensation Payment Service (WCPS)
and many other Preview features.

## PAYROLL TOTALS

| | | | |
|---|---|---|---|
| DIRECT DEPOSIT DEBITED FROM YOUR ACCOUNT | 42774.28 | | |
| PAYROLL CHECKS | 10597.21 | NUMBER OF PAYROLL CHECKS | 38 |
| TOTAL NET PAYROLL | 53371.49 | | |
| BILLING PAYMENT | 211.30 | Withdrawal made by PAYCHEX INC. on above check date. | |
| AMOUNT DEBITED FROM GPS ACCOUNT(S) | 2580.55 | | |
| AMOUNT DEBITED FROM TAX ACCOUNT | 28545.58 | | |
| TOTAL TAX LIABILITY DUE BY CLIENT | 0.00 | | |
| TOTAL TAX LIABILITY | 28545.58 | NUMBER OF CHECKS PRINTED | 38 |
| TOTAL NET PAYROLL, TAX LIABILITY, AND SERVICES | 84497.62 | | |
| TOTAL COST OF PAYROLL | 84708.92 | NUMBER OF MANUAL/VOID TRANSACTIONS | 0 |

| AGENCY | TOTALS | |
|---|---|---|
| GPS | 2580.55 | Deposit made by PAYCHEX INC. on your behalf. |
| NON-GPS | 0.00 | You are responsible for making the deposit on or before the due date. |

## TAX DEPOSITS DUE

| TAX AGENCY | TAXPAY | NON-TAXPAY | DUE DATE | |
|---|---|---|---|---|
| FEDERAL | 23844.30 | | 09/02/2009 | Deposit made by PAYCHEX INC. on your behalf. |
| STATE & LOCAL - NY | 4403.91 | | 09/02/2009 | Deposit made by PAYCHEX INC. on your behalf. |

SEP 9, 2009

CHAMPION MOTOR GROUP INC - M515
115 S SERVICE RD
JERICHO, NY 11753

CHECK DATE : 09/11/2009  WEEK 37
PERIOD BEGIN : 08/26/2009
PERIOD END : 09/08/2009

Dear Paychex Preview Client,

Enclosed are your payroll reports and checks. Please verify that all information is accurate and correct.
If there are any questions or concerns, please contact us immediately.

If you have tax deposits due, ensure the deposits are made on or before the due date to avoid
penalties. We will assume that these deposits were made on the due dates and they will be reflected
on your returns accordingly.

Please contact us for more information on special reports, Taxpay, Direct Deposit, Readychex,
Check Signing and Stuffing, 401K Reporting, Time Off Accrual Tracking, Timeclock, GL Interfacing,
Garnishment Payment Services (GPS), Online W-2 Service, Workers' Compensation Payment Service (WCPS)
and many other Preview features.

## PAYROLL TOTALS

| | | | |
|---|---|---|---|
| DIRECT DEPOSIT DEBITED FROM YOUR ACCOUNT | 46429.86 | | |
| PAYROLL CHECKS | 17196.78 | NUMBER OF PAYROLL CHECKS | 39 |
| TOTAL NET PAYROLL | 63626.64 | | |
| BILLING PAYMENT | 205.73 | Withdrawal made by PAYCHEX INC. on above check date. | |
| AMOUNT DEBITED FROM GPS ACCOUNT(S) | 2246.75 | | |
| AMOUNT DEBITED FROM TAX ACCOUNT | 32994.72 | | |
| TOTAL TAX LIABILITY DUE BY CLIENT | 0.00 | | |
| TOTAL TAX LIABILITY | 32994.72 | NUMBER OF CHECKS PRINTED | 39 |
| TOTAL NET PAYROLL, TAX LIABILITY, AND SERVICES | 98868.11 | | |
| TOTAL COST OF PAYROLL | 99073.84 | NUMBER OF MANUAL/VOID TRANSACTIONS | 0 |

| AGENCY | TOTALS | |
|---|---|---|
| GPS | 2246.75 | Deposit made by PAYCHEX INC. on your behalf. |
| NON-GPS | 0.00 | You are responsible for making the deposit on or before the due date. |

## TAX DEPOSITS DUE

| TAX AGENCY | TAXPAY | NON-TAXPAY | DUE DATE | |
|---|---|---|---|---|
| FEDERAL | 27393.36 | | 09/16/2009 | Deposit made by PAYCHEX INC. on your behalf. |
| STATE & LOCAL - NY | 5181.96 | | 09/16/2009 | Deposit made by PAYCHEX INC. on your behalf. |

CHAMPION MOTOR GROUP
CASH COLLATERAL BANK REC ACCT
CITI ACCT# 9043582021                    8/31/2009

|  | BOOKS |
|---|---|
|  | 708,451.29 |

|  | BANK |
|---|---|
|  | 708,451.29 |

ON BANK NOT BOOKS

| DATE | DESCR | AMT | AMEX | NASER | INTEREST |
|---|---|---|---|---|---|

OUTSTANDING CHECKS

| CHK | AMT |
|---|---|

ON BOOKS NOT ON BANK

| DATE | DESCR | BRC&FF | AMT |
|---|---|---|---|

OTHER ADJUSTMENTS

|  | 708,451.29 |
|---|---|

|  | 708,451.29 |
|---|---|

| Inquiry | Calendar | Source Date Range: 8/1/2009 To 8/31/2009 | | | | | |
|---|---|---|---|---|---|---|---|
| ount: 1109 | CITI CASH COLLATERAL | | | | | | |

| t GL Date | Prev GL Bal | Adjustments | Adjusted GL Bal | Summ Entries | Current GL Bal | History Entries | |
|---|---|---|---|---|---|---|---|
| | | | | | | | 0.00 |
| 7/31/09 | 195.86 | 0.00 | 195.86 | 708255.43 | 708451.29 | | |
| t Ahead | 708451.29 | 0.00 | 708451.29 | 0.00 | 708451.29 | | |

| e Date | Source | Doc. No. | Line Ctrl1 | Line Ctrl2 | Amount | Account Descriptor | Entry Date | Time |
|---|---|---|---|---|---|---|---|---|
| | | | | | 825308.45 | | 08/25/2009 | 10:29:23 |
| 25/2009 | 80 | 82509 | | | 826300.43 | | 08/25/2009 | 10:52:20 |
| 25/2009 | 80 | 82509 | | | 824700.43 | | 08/25/2009 | 10:54:30 |
| 25/2009 | 80 | 82509 | | | 500.00 | | 08/25/2009 | 10:59:57 |
| 25/2009 | 80 | 82509 | | | 2500.00 | | 08/28/2009 | 12:08:42 |
| 28/2009 | 80 | 82808 | | | 99500.00 | | 08/28/2009 | 12:09:17 |
| 28/2009 | 80 | 82809 | | | 97545.00 | | 08/28/2009 | 12:10:06 |
| 28/2009 | 80 | 82809 | | | 80000.00 | | 08/28/2009 | 12:55:01 |
| 28/2009 | 80 | 82809 | | | 2500.00 | | 09/02/2009 | 16:32:45 |

Total amount for selected Source Date Range:     708255.43

◀ **Back**

**Recent Account Activity** August 01 2009 to August 31 2009
Debits & Credits for Checking Account: CASH COL (9948592021)

| ▼Date▲ | ▼Description▲ | ▼Credit▲ | ▼Debit▲ | Balance |
|---|---|---|---|---|
| 08/25/09 | WIRE FROM CHAMPIN MOTOR GR082509UP | 824,700.43 | | 824,896.29 |
| 08/25/09 | Transfer from Checking 009948589199 VIA CBusOL Re # 0 | 600.00 | | 825,496.29 |
| 08/28/09 | Transfer from Checking 009948589199 VIA CBusOL Re # 0 | 80,000.00 | | 905,496.29 |
| 08/28/09 | Transfer to Checking VIA CBUSOL REFERENCE # 067248 | | 99,500.00 | 805,996.29 |
| 08/28/09 | Transfer to Checking VIA CBUSOL REFERENCE # 067285 | | 97,545.00 | 708,451.29 |

Generated September 02 2009 at 09:00:02

◀ **Back**

CHAMPION MOTOR GROUP                                          BOOKS                    BANK
BANK REC  ACCT                                                                        45,400.76
CITI TAX ACCT 6044658172                        8/31/2009    45,400.76

ON BANK NOT BOOKS
  DATE        DESCR        AMT            AMEX        SWEEP      INTEREST

                                                             OUTSTANDING CHECKS
                                                               CHK        AMT

ON BOOKS NOT ON BANK
  DATE        DESCR        ENCUMB

                                        AMT

OTHER ADJUSTMENTS

                                                    45,490.76                 45,490.76

Inquiry     Calendar      Source Date Range: 8/1/2009 To 8/31/2009
ount: 1104    CITI TAX ACCOUNT

| GL Date | Prev GL Bal | Adjustments | Adjusted GL Bal | Entries | Current GL Bal | History Entries |
|---|---|---|---|---|---|---|
| | | | 500.00 | 45990.76 | 46490.76 | 0.00 |
| 7/31/09 | 500.00 | 0.00 | | | 46490.76 | |
| t Ahead | 46490.76 | | | 0.00 | | |

| e Date | Source | Doc. No. | Line Ctrl1 | Line Ctrl2 | Amount | Account Descriptor | Entry Date | Time |
|---|---|---|---|---|---|---|---|---|
| | | | | | 29512.24- | | 08/13/2009 | 11:11:17 |
| '11/2009 | 40 | 81109P | | | 29512.24 | | 08/13/2009 | 12:01:53 |
| '13/2009 | 80 | 81309 | | | 79835.54 | | 08/21/2009 | 11:31:07 |
| '21/2009 | 80 | 82109S | | | 79835.54- | | 08/21/2009 | 11:47:13 |
| '21/2009 | 80 | 82109S | | | 28546.58- | | 08/28/2009 | 14:14:36 |
| '25/2009 | 40 | 82509P | | | 5531.25 | | 08/26/2009 | 12:32:13 |
| '26/2009 | 80 | 82609 | | | 28546.58 | | 08/27/2009 | 12:20:12 |
| '27/2009 | 80 | 82709P | | | 2500.00- | | 09/02/2009 | 16:32:45 |
| '28/2009 | 80 | 82809 | | | 4657.50 | | 08/31/2009 | 16:44:54 |
| '31/2009 | 80 | 83109 | | | 3318.75 | | 08/31/2009 | 16:45:45 |
| '31/2009 | 80 | 83109 | | | 14535.13 | | 08/31/2009 | 16:46:47 |
| '31/2009 | 80 | 83109 | | | 12858.75 | | 08/31/2009 | 16:47:32 |
| '31/2009 | 80 | 83109 | | | 2719.38 | | 08/31/2009 | 16:48:10 |

Total amount for selected Source Date Range:          45990.76

◀ **Back**

**Recent Account Activity** August 01 2009 to August 31 2009
Debits & Credits for Checking Account: DIP TAX (9948589172)

| ▼Date▲ | ▼Description▲ | ▼Credit▲ | ▼Debit▲ | Balance |
|---|---|---|---|---|
| | | 29,512.24 | | 30,012.24 |
| 08/13/09 | Transfer from Checking 009948589199 VIA CBusOL Re # 0 | | 29,512.24 | 500.00 |
| 08/13/09 | 000000WIRE TO PAYCHEX OF NEW YOR | 79,835.54 | | 80,335.54 |
| 08/21/09 | Transfer from Checking 009948589199 VIA CBusOL Re # 0 | | 79,835.54 | 500.00 |
| 08/24/09 | ACH-New York State 1573804362082409NY09ST000140899 | 5,531.25 | | 6,031.25 |
| 08/26/09 | Transfer from Checking 009948589199 VIA CBusOL Re # 0 | 28,545.58 | | 34,576.83 |
| 08/27/09 | Transfer from Checking 009948589199 VIA CBusOL Re # 0 | | 28,545.58 | 6,031.25 |
| 08/27/09 | 000000WIRE TO PAYCHEX OF NEW YOR | | 2,500.00 | 3,531.25 |
| 08/28/09 | Transfer to Checking VIA CBUSOL REFERENCE # 067289 | 14,395.13 | | 17,926.38 |
| 08/31/09 | Transfer from Checking 009948589199 VIA CBusOL Re # 0 | 12,868.75 | | 30,795.13 |
| 08/31/09 | Transfer from Checking 009948589199 VIA CBusOL Re # 0 | 7,719.38 | | 38,514.51 |
| 08/31/09 | Transfer from Checking 009948589199 VIA CBusOL Re # 0 | 4,657.50 | | 43,172.01 |
| 08/31/09 | Transfer from Checking 009948589199 VIA CBusOL Re # 0 | 3,318.75 | | 46,490.76 |

*Generated September 02 2009 at 09:00:15*

◀ **Back**



**CHAMPION MOTOR GROUP**
**MAIN OPERATING BANK REC ACCT**
CITI ACCT# 9945529189

| | BOOKS |
|---|---|
| 8/31/2009 | 155,492.70 |

| | BANK |
|---|---|
| | 648,925.85 |

**ON BANK NOT BOOKS**

| DATE | DESCR | AMT | AMEX | WHERE? | INTEREST |
|---|---|---|---|---|---|

**OUTSTANDING CHECKS**

| CHK | AMT |
|---|---|
| | 664,202.63 |
| 1452 | 43,534.00 |
| 1490 | 348.09 |
| 1538 | 83.91 |
| 1541 | 50.00 |
| 1542 | 235.66 |
| 1549 | 25,500.00 |
| 1650 | 20,000.00 |
| 1651 | 25,000.00 |
| 1652 | 15,000.00 |
| 1672 | 2,403.26 |
| 1676 | 51.00 |
| 1684 | 2,135.00 |
| 1684 | 775.00 |
| 1687 | 212.26 |
| 1590 | 2,047.50 |
| 1691 | 85.00 |
| 1692 | 480.00 |
| 1696 | 54.00 |
| 1598 | 476.00 |
| 1602 | 89,247.76 |
| 1603 | 25,752.21 |
| 1604 | 80.70 |
| 1605 | 748.00 |
| 1606 | 1,370.00 |
| 1607 | 13.55 |
| 1608 | 6,648.58 |
| 1609 | 1,408.78 |
| 1610 | 88.97 |
| 1612 | 1,160.05 |
| 1613 | 2,500.00 |
| 1616 | 225.86 |
| 1619 | 85,000.62 |
| 1620 | 192.10 |
| 1621 | 204.21 |
| 1622 | 4,000.00 |
| 1623 | 1,011.35 |
| 1624 | 32.16 |
| 1825 | 2,088.33 |
| 1826 | 1,600.00 |
| 1627 | 217.50 |
| 1628 | 651.74 |
| 1829 | 155.61 |
| 1830 | 37,207.51 |
| 1831 | 120,969.29 |

(504,202.63)

**ON BOOKS NOT ON BANK**

| DATE | DESCR | DEPOSIT | AMT |
|---|---|---|---|
| | | | 15,789.03 |
| 8/26/09 DIT | | 51/82808 | 10.00 |
| 8/27/09 DIT | | 51/82709 | 6,920.03 |
| 8/28/09 | | 51/82809 | 6,640.45 |
| 8/31/09 | | 51/83109 | 2,164.42 |

(15,789.03)

**OTHER ADJUSTMENTS**

0.13

| 142,723.70 | | 142,723.70 |
|---|---|---|

025)ADP, CHAMPION MOTOR GROUP DIP                     inte CITI DIP MAIN OPERATING

CITI DIP

/N   Date   Doc.No. Account ACCT 1101   ........ Descriptor 1 ................Document Description..

| | | | Source: 50  CASH RECEIPTS JOURNAL | | |
|---|---|---|---|---|

| | Date | Doc.No. | Account | Amount | Description |
|---|---|---|---|---|---|
| C | 8/ 3/09 | 57857 | 1101 | 100.00 | VINNY DELL |
| C | 8/ 3/09 | 57859 | 1101 | 150570.00 | DEPOSIT |
| C | 8/ 3/09 | 57860 | 1101 | 147.67 | DEPOSIT |
| C | 8/ 4/09 | 57864 | 1101 | 5500.00 | DEPOSIT |
| C | 8/ 5/09 | 57867 | 1101 | 97945.00 | DEPOSIT |
| C | 8/ 5/09 | 57867 | 1101 | 97945.00- | DEPOSIT |
| C | 8/ 5/09 | 57868 | 1101 | 97945.00 | DEPOSIT |
| C | 8/ 6/09 | 57869 | 1101 | 4428.87 | CARRIAGE HOUSE MOTOR CAR |
| C | 8/ 6/09 | 57872 | 1101 | 2500.00 | DEPOSIT-VISA/MC |
| C | 8/10/09 | 57876 | 1101 | 50201.50 | DEPOSIT |
| C | 8/12/09 | 57877 | 1101 | 5000.00 | CARRIAGE HOUSE MOTOR CAR |
| C | 8/12/09 | 57877 | 1101 | 5000.00- | CARRIAGE HOUSE MOTOR CAR |
| C | 8/12/09 | 57877 | 1101 | 5000.00 | CARRIAGE HOUSE MOTOR CAR |
| C | 8/12/09 | 57880 | 1101 | 1899.43 | DEPOSIT |
| C | 8/12/09 | 57882 | 1101 | 1000.00 | DEPOSIT-VISA/MC |
| C | 8/13/09 | 57883 | 1101 | 12.00 | NICOLE EHLERS |
| C | 8/14/09 | 57884 | 1101 | 486.36 | CHAMPION LEASING GROUP I |
| C | 8/14/09 | 57886 | 1101 | 2500.00 | DEPOSIT |
| C | 8/17/09 | 57890 | 1101 | 207699.50 | DEPOSIT |
| C | 8/18/09 | 57893 | 1101 | 172445.00 | DEPOSIT |
| C | 8/18/09 | 57896 | 1101 | 2500.00 | DEPOSIT-VISA/MC |
| C | 8/18/09 | 57896 | 1101 | 2500.00- | DEPOSIT-VISA/MC |
| C | 8/18/09 | 57898 | 1101 | 2500.00 | DEPOSIT-VISA/MC |
| C | 8/18/09 | 57898 | 1101 | 2500.00- | DEPOSIT-VISA/MC |
| C | 8/19/09 | 57902 | 1101 | 519717.36 | DEPOSIT |
| C | 8/19/09 | 57903 | 1101 | 50500.00 | DEPOSIT |
| C | 8/19/09 | 57905 | 1101 | 70.00 | DEPOSIT-VISA/MC |
| C | 8/20/09 | 57906 | 1101 | 5000.00 | CARRIAGE HOUSE MOTOR CAR |
| C | 8/20/09 | 57908 | 1101 | 2500.00 | DEPOSIT-VISA/MC |
| C | 8/21/09 | 57912 | 1101 | 278483.25 | DEPOSIT |
| C | 8/21/09 | 57914 | 1101 | 2500.00 | DEPOSIT-VISA/MC |
| C | 8/24/09 | 57919 | 1101 | 371907.09 | DEPOSIT |
| C | 8/24/09 | 57920 | 1101 | 150.93 | CHAMPION LEASING GROUP I |
| C | 8/24/09 | 57924 | 1101 | 2125.25 | DEPOSIT-VISA/MC |
| C | 8/25/09 | 57927 | 1101 | 10000.00 | DEPOSIT |
| C | 8/25/09 | 57929 | 1101 | 2500.00 | DEPOSIT-VISA/MC |
| C | 8/27/09 | 57932 | 1101 | 14279.24 | FINISHLINE COLLISION |
| C | 8/27/09 | 57933 | 1101 | 5000.00 | CARRIAGE HOUSE MOTOR CAR |
| C | 8/26/09 | 57934 | 1101 | 84698.75 | DEPOSIT |
| C | 8/27/09 | 57937 | 1101 | 243383.50 | DEPOSIT |
| C | 8/28/09 | 57940 | 1101 | 612.31 | DEPOSIT |
| C | 8/28/09 | 57942 | 1101 | 104000.00 | DEPOSIT |
| C | 8/31/09 | 57950 | 1101 | 146669.01 | DEPOSIT |

Source: 50   Total   2546532.02
Entry Count   39/   4

| | | | Source: 51  SERVICE CASH RECEIPTS | | | |
|---|---|---|---|---|---|---|
| C | 8/ 3/09 | 80309 | 1101 | 576.83 | EXT. WTY PMT | parts and service |
| C | 8/ 4/09 | 80409 | 1101 | 966.78 | | PARTS AND SERVICE |
| C | 8/ 5/09 | 80509 | 1101 | 963.98 | | PARTS AND SERVICE |
| C | 8/ 5/09 | 80509 | 1101 | 715.73 | | PARTS AND SERVICE |

|  | Date | Doc.No. | Account | CITI DIP ACCT 1101 | ......... Descriptor 1 ......... | ..Document Description.. |
|---|---|---|---|---|---|---|
| C | 8/ 6/09 | 80609 | 1101 | 3449.75 | | PARTS AND SERVICE |
| C | 8/ 7/09 | 80709 | 1101 | 28327.10 | | PARTS AND SERVICE |
| C | 8/ 7/09 | 80709 | 1101 | 385.94 | | PARTS AND SERVICE |
| C | 8/10/09 | 81009 | 1101 | 1746.55 | | PARTS AND SERVICE |
| C | 8/11/09 | 81109 | 1101 | 1565.66 | | PARTS AND SERVICE |
| C | 8/12/09 | 81209 | 1101 | 91.48 | | PARTS AND SERVICE |
| C | 8/12/09 | 81209 | 1101 | 722.08 | | PARTS AND SERVICE |
| C | 8/12/09 | 81209 | 1101 | 91.48- | | PARTS AND SERVICE |
| C | 8/12/09 | 81209 | 1101 | 722.08- | | PARTS AND SERVICE |
| C | 8/12/09 | 81209 | 1101 | 91.48 | | PARTS AND SERVICE |
| C | 8/12/09 | 81209 | 1101 | 722.08 | | PARTS AND SERVICE |
| C | 8/13/09 | 81309 | 1101 | 2119.17 | | PARTS AND SERVICE |
| C | 8/13/09 | 81309 | 1101 | 161.71 | | PARTS AND SERVICE |
| C | 8/14/09 | 81409 | 1101 | 19760.98 | | PARTS AND SERVICE |
| C | 8/14/09 | 81409 | 1101 | 3781.20 | | PARTS AND SERVICE |
| C | 8/17/09 | 81709 | 1101 | 20.04 | | PARTS AND SERVICE |
| C | 8/17/09 | 81709 | 1101 | 356.66 | | PARTS AND SERVICE |
| C | 8/18/09 | 81809 | 1101 | 2983.32 | bank charge | PARTS AND SERVICE |
| C | 8/18/09 | 81809 | 1101 | 460.70 | bank charge | PARTS AND SERVICE |
| C | 8/19/09 | 81909 | 1101 | 1718.44 | | PARTS AND SERVICE |
| C | 8/19/09 | 81909 | 1101 | 9114.53 | | PARTS AND SERVICE |
| C | 8/21/09 | 82109 | 1101 | 878.51 | | PARTS AND SERVICE |
| C | 8/21/09 | 82109 | 1101 | 5948.46 | | PARTS AND SERVICE |
| C | 8/21/09 | 82108 | 1101 | 3735.06 | | PARTS AND SERVICE |
| C | 8/21/09 | 82109 | 1101 | 1329.68 | | PARTS AND SERVICE |
| C | 8/24/09 | 82409 | 1101 | 4752.17 | | PARTS AND SERVICE |
| C | 8/25/09 | 82509 | 1101 | 10.00 | | PARTS AND SERVICE |
| C | 8/25/09 | 82509 | 1101 | 1930.50 | | PARTS AND SERVICE |
| C | 8/26/09 | 82609 | 1101 | 10.00 | | PARTS AND SERVICE |
| C | 8/26/09 | 82609 | 1101 | 4243.01 | | PARTS AND SERVICE |
| C | 8/27/09 | 82709 | 1101 | 1004.44 | | PARTS AND SERVICE |
| C | 8/27/09 | 82709 | 1101 | 6928.03 | | PARTS AND SERVICE |
| C | 8/28/09 | 82809 | 1101 | 791.93 | | PARTS AND SERVICE |
| C | 8/28/09 | 82809 | 1101 | 6646.45 | | PARTS AND SERVICE |
| C | 8/31/09 | 83109 | 1101 | 2184.42 | COMBINE W/ 09/01 | PARTS AND SERVICE |
| | Source: 51 | Total | | 120381.29 | | |
| | | Entry Count | 37 / | 2 | | |

| | | Source: 60 | CASH DISBURSEMENTS JOURNAL | | | TONSA AUTOMOTIVE |
|---|---|---|---|---|---|---|
| C | 8/19/09 | 60 | 1101 | 406.35- | TONSA AUTOMOTIVE | |
| C | 5/22/09 | 1159 | 1101 | 5000.00- | | AFP SEVENTEEN CORP |
| C | 8/ 1/09 | 1457 | 1101 | 83334.00- | AFP SEVENTEEN CORP | AFP SEVENTEEN CORP |
| C | 8/ 1/09 | 1457 | 1101 | 83334.00- | AFP SEVENTEEN CORP | EMBLEM |
| C | 8/ 1/09 | 1465 | 1101 | 5762.90- | EMBLEM | CHASE AUTO FINANCE |
| C | 8/ 3/09 | 1468 | 1101 | 48000.00- | CHASE AUTO FINANCE | THE SUTTON AGENCY |
| C | 8/ 3/09 | 1469 | 1101 | 4576.02- | THE SUTTON AGENCY | CHASE AUTO FINANCE |
| C | 8/ 3/09 | 1470 | 1101 | 725.96- | CHASE AUTO FINANCE | CHASE AUTO FINANCE |
| C | 8/ 3/09 | 1471 | 1101 | 723.01- | CHASE AUTO FINANCE | CHASE AUTO FINANCE |
| C | 8/ 3/09 | 1472 | 1101 | 716.47- | | WACHOVIA DLR SERVICES |
| C | 8/ 3/09 | 1473 | 1101 | 1405.31- | WACHOVIA DLR SERVICES | AARP HEATH CARE |
| C | 8/ 4/09 | 1474 | 1101 | 233.50- | AARP HEALTH CARE | LESLIE WATERWORKS |
| C | 8/ 4/09 | 1475 | 1101 | 48.88- | LESLIE WATERWORKS | RICKY'S AUTO REPAIR |
| C | 8/ 4/09 | 1476 | 1101 | 1791.00- | RICKY'S AUTO REPAIR | |

| /N | Date | Doc.No. | Account | CITI DIP ACCT 1101 | ........ Descriptor 1 ......... | ..Document Description.. |
|----|------|---------|---------|-----|---------------------------------|--------------------------|
| C | 8/ 4/09 | 1477 | 1101 | 585.00 | NEW LIFE SERVICE | NEW LIFE SERVICE |
| C | 8/ 4/09 | 1478 | 1101 | 1741.50 | FINISHING TOUCH | FINISHING TOUCH |
| C | 8/ 4/09 | 1479 | 1101 | 540.00 | WHEEL FIX IT | WHEEL FIX IT |
| C | 8/ 4/09 | 1480 | 1101 | 450.00 | | CLEARVIEW WINDOW TINT |
| C | 8/ 4/09 | 1481 | 1101 | 79.74 | NATIONAL GRID | NATIONAL GRID |
| C | 8/ 4/09 | 1482 | 1101 | 1446.35 | HEMMING MOTOR NEWS | HEMMING MOTOR NEWS |
| C | 8/ 4/09 | 1483 | 1101 | 493.26 | REYNOLDS AND REYNOLDS | REYNOLDS AND REYNOLDS |
| C | 8/ 4/09 | 1484 | 1101 | 4000.00 | DUPONT REGISTRY | DUPONT REGISTRY |
| C | 8/ 4/09 | 1485 | 1101 | 1786.15 | ADP DEALER SERVICES | ADP DEALER SERVICES |
| C | 8/ 4/09 | 1486 | 1101 | 3258.50 | B & K AUTO TAGS | B & K AUTO TAGS |
| C | 8/ 5/09 | 1487 | 1101 | 491.85 | AUTO BARN | AUTO BARN |
| C | 8/ 5/09 | 1488 | 1101 | 1500.00 | ADOPT A HIGHWAY | ADOPT A HIGHWAY |
| C | 8/ 5/09 | 1489 | 1101 | 6949.56 | GMAC INSURANCE | GMAC INSURANCE |
| C | 8/ 5/09 | 1490 | 1101 | 260.35 | UPS SUPPLY CHAIN | UPS SUPPLY CHAIN |
| C | 8/ 5/09 | 1491 | 1101 | 551.75 | WESTBURY WINDOW CLEANING | WESTBURY WINDOW CLEAN |
| C | 8/ 5/09 | 1492 | 1101 | 50.00 | AUTABUY | AUTABUY |
| C | 8/ 5/09 | 1493 | 1101 | 163.46 | HELLO DIRECT | HELLO DIRECT |
| C | 8/ 5/09 | 1494 | 1101 | 33.92 | TRANSUNION | TRANSUNION |
| C | 8/ 5/09 | 1495 | 1101 | 26.41 | UPS | UPS |
| C | 8/ 5/09 | 1496 | 1101 | 98.99 | FEDERAL EXPRESS | FEDERAL EXPRESS |
| C | 8/ 5/09 | 1497 | 1101 | | ANTOINE DOMINIC | ANTOINE DOMINIC |
| C | 8/ 6/09 | 1498 | 1101 | 9970.00 | WURTH USA | WURTH USA |
| C | 8/ 6/09 | 1499 | 1101 | 348.09 | VCI ACCOUNT SERVICES | VCI ACCOUNT SERVICES |
| C | 8/ 7/09 | 1500 | 1101 | 83000.00 | VINTAGE TOWING | VINTAGE TOWING |
| C | 8/ 7/09 | 1501 | 1101 | 6200.00 | VINTAGE TOWING | PHIL RIVERA |
| C | 8/ 7/09 | 1502 | 1101 | 4.00 | | HERTZ |
| C | 8/ 7/09 | 1504 | 1101 | 8133.34 | HERTZ | HORSEPOWER ENTERPRISE |
| C | 8/ 7/09 | 1505 | 1101 | 4761.82 | HORSEPOWER ENTERPRISES | CHASE AUTO FINANCE |
| C | 8/10/09 | 1506 | 1101 | 60000.00 | CHASE AUTO FINANCE | JOHN PAUL SABBAGH |
| C | 8/10/09 | 1507 | 1101 | 319.35 | JOHN PAUL SABBAGH | TRANS TO MV ACCT |
| C | 8/10/09 | 1508 | 1101 | 2000.00 | TRANS TO MV ACCT | STANLEY RAND |
| C | 8/10/09 | 1509 | 1101 | 651.74 | STANLEY RAND | FRANCIS FIORDALISI |
| C | 8/10/09 | 1510 | 1101 | 360.00 | FRANCIS FIORDALISI | AUCTION123 |
| C | 8/10/09 | 1511 | 1101 | 289.95 | AUCTION123 | UPS |
| C | 8/10/09 | 1512 | 1101 | 118.89 | UPS | NYS INS FUND |
| C | 8/10/09 | 1514 | 1101 | 8176.83 | NYS INS FUND | WINTERS BROS |
| C | 8/10/09 | 1515 | 1101 | 309.58 | WINTERS BROS | FEDERAL EXPRESS |
| C | 8/10/09 | 1516 | 1101 | 178.71 | FEDERAL EXPRESS | EBAY |
| C | 8/11/09 | 1517 | 1101 | 1549.13 | EBAY | FINISHING TOUCH |
| C | 8/12/09 | 1518 | 1101 | 1593.00 | FINISHING TOUCH | AUTO BARN |
| C | 8/12/09 | 1519 | 1101 | 284.78 | AUTO BARN | HUNTINGTON PORSCHE |
| C | 8/12/09 | 1520 | 1101 | 248.45 | HUNTINGTON PORSCHE | RALLYE BMW |
| C | 8/12/09 | 1521 | 1101 | 114.22 | RALLYE BMW | AMERICAN EXPRESS |
| C | 8/13/09 | 1522 | 1101 | 7154.22 | | LI FOREIGN AUTO |
| C | 8/13/09 | 1523 | 1101 | 153.14 | LI FOREIGN AUTO | PHIL RIVERA |
| C | 8/13/09 | 1524 | 1101 | 30.00 | PHIL RIVERA | BRUSH HOLLOW GULF |
| C | 8/13/09 | 1525 | 1101 | 2447.78 | BRUSH HOLLOW GULF | DENT MASTER |
| C | 8/13/09 | 1526 | 1101 | 900.00 | DENT MASTER | LIRA |
| C | 8/13/09 | 1527 | 1101 | 2412.46 | | AIRWELD |
| C | 8/13/09 | 1528 | 1101 | 34.16 | AIRWELD | AUTO TRADER.COM |
| C | 8/13/09 | 1529 | 1101 | 1890.00 | AUTOTRADER.COM | UPS |
| C | 8/13/09 | 1530 | 1101 | 50.32 | UPS | BROADVIEW |
| C | 8/13/09 | 1531 | 1101 | 1876.91 | BROADVIEW | FEDERAL EXPRESS |
| C | 8/13/09 | 1532 | 1101 | 128.75 | FEDERAL EXPRESS | CARFAX |
| | | | | 605.52 | CARFAX | |

| /N | Date | Doc.No. | Account ACCT 1101 | CITI DIP | ......... Descriptor 1 ......... | ..Document Description.. |
|---|---|---|---|---|---|---|
| C | 8/14/09 | 1533 | 1101 | 250.00- | VITTORIO AUTO BODY | VITTORIO AUTO BODY |
| C | 8/13/09 | 1534 | 1101 | 701.71- | CHASE AUTO FINANCE | CHASE AUTO FINANCE |
| C | 8/14/09 | 1535 | 1101 | 3000.00- | WILLIAM BRANSTON | WILLIAM BRANSTON |
| C | 8/18/09 | 1536 | 1101 | 12403.55- | LANDSCAPING WITH GRACE | LANDSCAPING WITH GRAC |
| C | 8/18/09 | 1537 | 1101 | 72696.45- | SANTANDER CONSUMER | SANTANDER CONSUMER |
| C | 8/19/09 | 1538 | 1101 | 80.91- | AUTO BARN | AUTO BARN |
| C | 8/19/09 | 1540 | 1101 | 158.82- | PERFECT 10 AUTO COLL | PERFECT 10 AUTO COLL |
| C | 8/19/09 | 1541 | 1101 | 50.00- | PETE'S TOWING | PETE'S TOWING |
| C | 8/19/09 | 1542 | 1101 | 235.56- | SIEMENS | SIEMENS |
| C | 8/19/09 | 1543 | 1101 | 1602.00- | FINISHING TOUCH | FINISHING TOUCH |
| C | 8/19/09 | 1544 | 1101 | 271.56- | MARK COLACIOPPO | MARK COLACIOPPO |
| C | 8/19/09 | 1545 | 1101 | 10150.00- | CAT EXPRESS | CAT EXPRESS |
| C | 8/19/09 | 1546 | 1101 | 5955.00- | ANTOINE DOMINIC | ANTOINE DOMINIC |
| C | 8/19/09 | 1547 | 1101 | 60000.00- | PETER BARBA | PETER BARBA |
| C | 8/19/09 | 1549 | 1101 | 25000.00- | DAVID HOURI | DAVID HOURI |
| C | 8/19/09 | 1550 | 1101 | 20000.00- | TAJUAN LAW | TAJUAN LAW |
| C | 8/19/09 | 1551 | 1101 | 243.18- | FERRARI MASERATI OF LI | FERRARI MASERATI OF L |
| C | 8/20/09 | 1552 | 1101 | 100.00- | SPIRO RISK MGMT | SPIRO RISK MGMT |
| C | 8/20/09 | 1553 | 1101 | 840.41- | STAPLES | STAPLES |
| C | 8/20/09 | 1554 | 1101 | 2348.09- | TRAVELERS | TRAVELERS |
| C | 8/20/09 | 1555 | 1101 | 234.29- | CABLEVISION | CABLEVISION |
| C | 8/20/09 | 1556 | 1101 | 216.37- | DEALERTRACK | DEALERTRACK |
| C | 8/20/09 | 1557 | 1101 | 32.94- | SGS TESTCOM | SGS TESTCOM |
| C | 8/20/09 | 1558 | 1101 | 1000.00- | AFZAL KHAN | AFZAL KHAN |
| C | 8/20/09 | 1559 | 1101 | 1000.00- | ORAL PLUNKETT | ORAL PLUNKETT |
| C | 8/20/09 | 1560 | 1101 | 1000.00- |  | CURTIS PLUNKETT |
| C | 8/20/09 | 1561 | 1101 | 25000.00- | STEVEN ROSENFELD | STEVEN ROSENFELD |
| C | 8/20/09 | 1562 | 1101 | 15000.00- | GENE CHOE | GENE CHOE |
| C | 8/20/09 | 1563 | 1101 | 483.30- | RALLYE BMW | RALLYE BMW |
| C | 8/21/09 | 1564 | 1101 | 109648.86- | MBCC | MBCC |
| C | 8/21/09 | 1565 | 1101 | 17533.33- | ANGELO VITALE | ANGELO VITALE |
| C | 8/21/09 | 1566 | 1101 | 77466.67- | BANK OF AMERICA | BANK OF AMERICA |
| C | 8/21/09 | 1567 | 1101 | 7491.52- | B & K AUTO TAGS | B & K AUTO TAGS |
| C | 8/24/09 | 1568 | 1101 | 1390.46- | FIA CARD SERVICES | FIA CARD SERVICES |
| C | 8/24/09 | 1569 | 1101 | 233.50- | AARP HEALTH OPTIONS | AAPR HEALTH OPTIONS |
| C | 8/24/09 | 1570 | 1101 | 1850.00- | CARS.COM | CARS.COM |
| C | 8/24/09 | 1571 | 1101 | 175.00- | GLOBAL AUTO SPORTS | GLOBAL AUTO SPORTS |
| C | 8/24/09 | 1572 | 1101 | 2402.36- | DEALER SOCKET | DEALERSOCKET |
| C | 8/24/09 | 1573 | 1101 | 206.98- | PITNEY BOWES | PITNEY BOWES |
| C | 8/24/09 | 1574 | 1101 | 9015.08- | LIPA | LIPA |
| C | 8/24/09 | 1575 | 1101 | 395.43- | FIA CARD SERVICES | FIA CARD SERVICES |
| C | 8/24/09 | 1576 | 1101 | 12.76- | ADP COMMERCIAL LEASING | ADP COMMERCIAL LEASIN |
| C | 8/24/09 | 1577 | 1101 | 1600.12- | SPRINT | SPRINT |
| C | 8/24/09 | 1578 | 1101 | 51.00- | NJ EZ PASS | NJ EZ PASS |
| C | 8/24/09 | 1579 | 1101 | 90.00- | NYC DEPT OF FINANCE | NYC DEPT OF FINANCE |
| C | 8/24/09 | 1580 | 1101 | 433.00- | AUTO TRADER CLASSICS | AUTO TRADER CLASSICS |
| C | 8/24/09 | 1581 | 1101 | 1660.00- | WHEEL FIX IT | WHEEL FIX IT |
| C | 8/24/09 | 1582 | 1101 | 400.00- | LONG ISLAND WELDING | LONG ISLAND WELDING |
| C | 8/25/09 | 1583 | 1101 | 6355.00- | FINISHLINE COLLISION | FINISHLINE COLLISION |
| C | 8/25/09 | 1584 | 1101 | 2135.00- | AXA EQUITABLE | AXA EQUITABLE |
| C | 8/25/09 | 1585 | 1101 | 775.00- | MILLER MOTOR CARS | MILLER MOTOR CARS |
| C | 8/25/09 | 1586 | 1101 | 50.00- | HOWARD KRIMKO | HOWARD KRIMKO |
| C | 8/25/09 | 1587 | 1101 | 212.25- | RUBY ZITSERMAN | RUDY ZITSERMAN |
| C | 8/25/09 | 1588 | 1101 | 941.26- | AUDI FINANCIAL SERVICES | AUDI FINANCIAL SERVIC |

|  |  |  | CITI DIP |  |  |
|---|---|---|---|---|---|
| /N | Date | Doc.No. | Account ACCT 1101 | ........ Descriptor 1 ......... | ..Document Description.. |

| C | 8/26/09 | 1589 | 1101 | SYOSSET FORD | SYOSSET FORD |
| C | 8/26/09 | 1590 | 1101 | 2047.50- ROBERT INGENITO | ROBERT INGENITO |
| C | 8/26/09 | 1591 | 1101 | 95.00- TONSA AUTOMOTIVE | TONSA AUTOMOTIVE |
| C | 8/26/09 | 1592 | 1101 | 490.00- COMM OF MV | COMM OF MV |
| C | 8/26/09 | 1593 | 1101 | 25.77- RALLYE BMW | RALLYE BMW |
| C | 8/26/09 | 1594 | 1101 | 50.00- PARTS AND POLISH | PARTS AND POLISH |
| C | 8/26/09 | 1595 | 1101 | 9651.00- BAUMGARDNER AUTO TAGS | BAUMGARDNER AUTO TAGS |
| C | 8/27/09 | 1596 | 1101 | 3055.50- FINISHING TOUCH | FINISHING TOUCH |
| C | 8/27/09 | 1597 | 1101 | 88.87- LAND ROVER OF AMITYVILLE | LAND ROVER OF AMITYVI |
| C | 8/27/09 | 1597 | 1101 | 88.87 LAND ROVER OF AMITYVILLE | LAND ROVER OF AMITYVI |
| C | 8/27/09 | 1598 | 1101 | 64.99- IN CHARGE BATTERY SYSTEM | IN CHARGE BATTERY SYS |
| C | 8/27/09 | 1599 | 1101 | 475.00- ROLLS ROYCE OWNERS CLUB | ROLLS ROYCE OWNERS CL |
| C | 8/27/09 | 1601 | 1101 | 1800.00- CAT EXPRESS | CAT EXPRESS |
| C | 8/27/09 | 1602 | 1101 | 86247.79- EDUARDO BRITTINGHAM | EDUARDO BRITTINGHAM |
| C | 8/27/09 | 1603 | 1101 | 25752.21- NORTHERN TRUST | NORTHERN TRUST |
| C | 8/27/09 | 1604 | 1101 | 80.76- dp sales distributors | dp sales distributors |
| C | 8/27/09 | 1605 | 1101 | 749.00- DEALERSKINS | DEALERSKINS |
| C | 8/27/09 | 1606 | 1101 | 1370.00- DUPONT PUBLISHING | DUPONT PUBLISHING |
| C | 8/27/09 | 1607 | 1101 | 13.55- FEDERAL EXPRESS | FEDERAL EXPRESS |
| C | 8/27/09 | 1608 | 1101 | 6949.56- GMAC RISK SERVICES | GMAC RISK SERVICES |
| C | 8/27/09 | 1609 | 1101 | 1498.78- LIPA | LIPA |
| C | 8/27/09 | 1610 | 1101 | 88.57- LAND ROVER | LAND ROVER |
| C | 8/28/09 | 1611 | 1101 | 245092.00- FERRARI MASERATI OF LONG | FERRARI MASERATI OF L |
| C | 8/28/09 | 1612 | 1101 | 1169.89- AETNA ELECTRICAL | AETNA ELECTRICAL DIST |
| C | 8/28/09 | 1613 | 1101 | 2500.00- WILL BRANSTON | WILL BRANSTON |
| C | 8/28/09 | 1614 | 1101 | 855.83- CHASE | CHASE |
| C | 8/28/09 | 1614 | 1101 | 855.83 CHASE | CHASE |
| C | 8/28/09 | 1614 | 1101 | 855.83- CHASE | CHASE |
| C | 8/28/09 | 1615 | 1101 | 255.85- MERCEDES BENZ OF HUNTING | MERCEDES BENZ OF HUNT |
| C | 8/28/09 | 1619 | 1101 | 65009.62- WACHOVIA DEALER SERVICES | WACHOVIA DEALER SERVI |
| C | 8/31/09 | 1620 | 1101 | 192.10- LIPA | LIPA |
| C | 8/31/09 | 1621 | 1101 | 204.21- FEDERAL EXPRESS | FEDERAL EXPRESS |
| C | 8/31/09 | 1622 | 1101 | 4000.00- DUPONT PUBLISHING | DUPONT PUBLISHING |
| C | 8/31/09 | 1623 | 1101 | 1911.35- ADP DEALER SERVICES | ADP DEALER SERVICES |
| C | 8/31/09 | 1624 | 1101 | 32.16- NATIONAL GRID | NATIONAL GRID |
| C | 8/31/09 | 1625 | 1101 | 2088.32- MIKES ACT 1 GARAGE DOOR | MIKES ACT 1 GARAGE DO |
| C | 8/31/09 | 1626 | 1101 | 1500.00- WHEEL FIX IT | WHEEL FIX IT |
| C | 8/31/09 | 1627 | 1101 | 217.50- RAF COMMUNICATIONS | RAF COMMUNICATIONS |
| C | 8/31/09 | 1628 | 1101 | 651.74- STANLEY RAND | STANLEY RAND |
| C | 8/31/09 | 1629 | 1101 | 156.51- UPS | UPS |
| C | 8/31/09 | 1630 | 1101 | 37897.51- AUDI FINANCIAL SERVICES | AUDI FINANCIAL SERVIC |
| C | 8/31/09 | 1631 | 1101 | 125869.29- OLSHAN GRUNDMAN FROME RO | OLSHAN GRUNDMAN FROME |
| C | 8/13/09 | 42608 | 1101 | 450.00 ROYAL COAST AUTO | VOID |
|  | Sources: 60 |  | Total | 1427972.46- |  |
|  | Entry Count |  |  | 5 / 160 |  |

Source: 70   NEW VER PURCHASE JOURNAL-FACTORY

| C | 8/14/09 | 81409 | 1101 | 209430.30- |  |
| C | 8/17/09 | 81709 | 1101 | 236716.20- |  |
| C | 8/17/09 | 81709 | 1101 | 192250.20- |  |
| C | 8/20/09 | 82009 | 1101 | 191641.50- |  |
| C | 8/25/09 | 82509 | 1101 | 213467.10- |  |
| C | 8/31/09 | 83109 | 1101 | 241505.00- COMBINE W/ 09/01 |  |

| /N | Date | Doc.No. | Account ACCT 1101 | ......... Descriptor 1 ......... | ...Document Description.. |
|----|------|---------|--------------------|-----------------------------------|---------------------------|

CITI DIP

Source: 78   Total 1285010.30
Entry Count      07    6

| | | Source: 80 | GENERAL JOURNAL | | | FINANCE RESERVE STMT |
|---|---|---|---|---|---|---|
| C | 8/ 4/09 | 1312T | 1101 | 1315.89 | | FINANCE RESERVE STMT |
| C | 8/ 4/09 | 1312V | 1101 | 6006.06 | | VW F/R PYMT |
| C | 8/14/09 | 1596 | 1101 | 11926.00- | FINISHING TOUCH | INV 10001596 |
| C | 8/ 1/09 | 80109A | 1101 | 2098.45 | | AMEX |
| C | 8/ 3/09 | 80309 | 1101 | 7812.55 | EXT. WTY PMT | EXT. WTY PMT |
| C | 8/ 3/09 | 80309A | 1101 | 3656.08 | | AMEX |
| C | 8/ 4/09 | 80409 | 1101 | 45373.50 | | AMEX |
| C | 8/ 4/09 | 80409A | 1101 | 1284.61 | | |
| C | 8/ 6/09 | 80609 | 1101 | 12545.00 | | |
| C | 8/ 6/09 | 80609 | 1101 | 5000.00 | | BENTLEY STMT |
| C | 8/ 6/09 | 80609B | 1101 | 20402.90 | | |
| C | 8/ 7/09 | 80709 | 1101 | 1740.15- | | AMEX |
| C | 8/ 7/09 | 80709A | 1101 | 13061.94 | | AMEX |
| C | 8/ 8/09 | 80809A | 1101 | 1943.00 | | AMEX |
| C | 8/10/09 | 81009A | 1101 | 3272.17 | AMEX | AMEX |
| C | 8/11/09 | 81109A | 1101 | 6558.75 | AMEX | PAYROLL TRANSFER |
| C | 8/13/09 | 81309 | 1101 | 58557.00- | | PAYROLL TRANSFER |
| C | 8/13/09 | 81309 | 1101 | 29512.24- | | |
| C | 8/13/09 | 81309 | 1101 | 42693.66 | | |
| C | 8/13/09 | 81309 | 1101 | 97500.00 | | |
| C | 8/14/09 | 81409 | 1101 | 124135.58 | | |
| C | 8/14/09 | 81409 | 1101 | 16200.00 | | |
| C | 8/14/09 | 81409 | 1101 | 103295.02 | | AMEX |
| C | 8/17/09 | 81709A | 1101 | 2747.23 | AMEX | |
| C | 8/18/09 | 81809 | 1101 | 130000.00- | bank charge | |
| C | 8/18/09 | 81809 | 1101 | 74762.75 | bank charge | |
| C | 8/18/09 | 81809 | 1101 | 227.10- | bank charge | AMEX |
| C | 8/18/09 | 81809A | 1101 | 9861.65 | AMEX | |
| C | 8/19/09 | 81909 | 1101 | 109500.00- | | |
| C | 8/20/09 | 82009 | 1101 | 8000.00 | | |
| C | 8/21/09 | 82109 | 1101 | 157000.00 | | INV# 10001582 |
| C | 8/21/09 | 82109 | 1101 | 109692.86 | | AMEX |
| C | 8/21/09 | 82109 | 1101 | 19790.00- | | SALES TAX TRANS |
| C | 8/21/09 | 82109A | 1101 | 3626.46 | AMEX | AMEX |
| C | 8/21/09 | 82109B | 1101 | 79835.54- | SALES TAX TRANSFER | AMEX |
| C | 8/22/09 | 82209A | 1101 | 4166.58 | AMEX | |
| C | 8/24/09 | 82409A | 1101 | 1456.04 | AMEX | |
| C | 8/25/09 | 82509 | 1101 | 96636.82 | | |
| C | 8/25/09 | 82509 | 1101 | 96636.82- | | |
| C | 8/25/09 | 82509 | 1101 | 96636.82 | | |
| C | 8/25/09 | 82509 | 1101 | 600.00- | | |
| C | 8/25/09 | 82509 | 1101 | 340045.00 | | |
| C | 8/25/09 | 82509 | 1101 | 57000.00 | | AMEX |
| C | 8/25/09 | 82509A | 1101 | 2763.08 | AMEX | |
| C | 8/26/09 | 82609 | 1101 | 139000.00 | | |
| C | 8/26/09 | 82609 | 1101 | 180015.00 | | |
| C | 8/26/09 | 82609 | 1101 | 5531.25- | | |
| C | 8/26/09 | 82609 | 1101 | 42870.00 | | |
| C | 8/27/09 | 82709 | 1101 | 107607.00 | | |



```
                        CITI DIF
/N   Date   Doc.No. Account ACCT 1101    ........ Descriptor 1 ........ ..Document Description..
C  8/27/09  82709P   1101     57525.67-                              PAYROLL TRANSFER
C  8/27/09  82709P   1101     28545.58-                              PAYROLL TRANSFER
C  8/28/09  82809    1101      2500.00
C  8/28/09  82809    1101     94801.37
C  8/28/09  82809    1101     99500.00
C  8/28/09  82809    1101     97546.00
C  8/28/09  82809    1101     80000.00-
C  8/28/09  82809A   1101      6449.06    AMEX                        AMEX
C  8/28/09  82809P   1101     92357.70                                PROF PYMT
C  8/28/09  82809    1101      3574.42    AMEX                        AMEX
C  8/31/09  83109    1101   1500000.00-   COMBINE W/ 09/01
C  8/31/09  83109    1101      4657.50-   COMBINE W/ 09/01
C  8/31/09  83109    1101      3318.75-   COMBINE W/ 09/01
C  8/31/09  83109    1101     14395.13-   COMBINE W/ 09/01
C  8/31/09  83109    1101     12868.75-   COMBINE W/ 09/01
C  8/31/09  83109    1101      7718.38-   COMBINE W/ 09/01
C  8/31/09  83109    1101      2767.12    AMEX                        AMEX
C  8/31/09  83109A   1101
        Source: 80    Total    183349.76-
               Entry Count     44/   22

        Previous Balance    387911.97
             Adjustment           0.00
          Adj Prev Bal      387911.97
          Current Data      229419.21-
      Curr EOM Balance      158492.76

             Entry Count    125/  194

      General Ledger        158492.76
```

◀ **Back**

**Recent Account Activity August 01 2009 to August 31 2009**
Debits & Credits for Checking Account: OPERATING (9948589199)

| ▼Date▲ | ▼Description▲ | ▼Credit▲ | ▼Debit▲ | Balance |
|---|---|---|---|---|
| 08/03/09 | Deposit TLR Br#: 00427 TID:03 RBNS LN JRCO TPK,JERICHO,NY | 150,570.00 | | 695,008.89 |
| 08/03/09 | ACH-AMERICAN EXPRESSSETTLEMENT0803096311958573 | 3,656.08 | | 698,664.97 |
| 08/03/09 | ACH-AMERICAN EXPRESSSETTLEMENT0803096311958573 | 2,098.45 | | 700,763.42 |
| 08/03/09 | Deposit TLR Br#: 00427 TID:03 RBNS LN JRCO TPK,JERICHO,NY | 147.67 | | 700,911.09 |
| 08/03/09 | Deposit TLR Br#: 00427 TID:03 RBNS LN JRCO TPK,JERICHO,NY | 100.00 | | 701,011.09 |
| 08/03/09 | Deposit TLR Br#: 00427 TID:03 RBNS LN JRCO TPK,JERICHO,NY | 50.00 | | 701,061.09 |
| 08/03/09 | Check #1423  View Check | | -1,650.00 | 699,411.09 |
| 08/03/09 | Check #1455  View Check | | -1,584.00 | 697,827.09 |
| 08/03/09 | Check #1443  View Check | | -1,370.00 | 696,457.09 |
| 08/03/09 | Check #1463  View Check | | -500.00 | 695,957.09 |
| 08/03/09 | Check #1466  View Check | | -271.50 | 695,685.59 |
| 08/03/09 | Check #1442  View Check | | -234.29 | 695,451.30 |
| 08/03/09 | Check #1451  View Check | | -125.28 | 695,326.02 |
| 08/03/09 | Check #1388  View Check | | -14.05 | 695,311.97 |
| 08/04/09 | ACH-GMAC INSURANCE MMONTHLY BENTLEY DEALER PAYMENT FOR UN | 7,812.55 | | 703,124.52 |
| 08/04/09 | ACH-VW Credit Inc.VW Credit 08040910035793 | 6,006.06 | | 709,130.58 |
| 08/04/09 | Deposit TLR Br#: 00281 TID:22 1 BRUSH HLLOW RD,WESTBRY,NY | 5,500.00 | | 714,630.58 |
| 08/04/09 | ACH-TD BANK,N.A.AM DL DISB08040918047400010001 | 1,315.89 | | 715,946.47 |
| 08/04/09 | ACH-AMERICAN EXPRESSSETTLEMENT0804096311958573 | 1,284.61 | | 717,231.08 |
| 08/04/09 | Deposit TLR Br#: 00281 TID:22 1 BRUSH HLLOW RD,WESTBRY,NY | 576.83 | | 717,807.91 |
| 08/04/09 | Check #1421  View Check | | -168.24 | 717,639.67 |
| 08/05/09 | Deposit TLR Br#: 00281 TID:23 1 BRUSH HLLOW RD,WESTBRY,NY | 97,945.00 | | 815,584.67 |
| 08/05/09 | ACH-Evergreen Bank APFVG 0805091804740001 | 45,373.50 | | 860,958.17 |
| 08/05/09 | ACH-ACCPC CR DEPOSIT0805090003963000028329 | 2,409.35 | | 863,367.52 |
| 08/05/09 | Deposit TLR Br#: 00281 TID:23 1 BRUSH HLLOW RD,WESTBRY,NY | 966.78 | | 864,334.30 |
| 08/05/09 | Check #1461  View Check | | -40,000.00 | 824,334.30 |
| 08/05/09 | Check #1470  View Check | | -725.36 | 823,608.94 |
| 08/05/09 | Check #1471  View Check | | -723.01 | 822,885.93 |
| 08/05/09 | Check #1472  View Check | | -716.47 | 822,169.46 |
| 08/06/09 | WIRE FROM ALVIN SEWELL MC080609 | 12,545.00 | | 834,714.46 |
| 08/06/09 | WIRE FROM DAVID COOPER 080609 | 5,000.00 | | 839,714.46 |
| 08/06/09 | Deposit TLR Br#: 00281 TID:01 1 BRUSH HLLOW RD,WESTBRY,NY | 4,428.87 | | 844,143.33 |
| 08/06/09 | Deposit TLR Br#: 00281 TID:01 1 BRUSH HLLOW RD,WESTBRY,NY | 963.98 | | 845,107.31 |
| 08/06/09 | Check #1347  View Check | | -64,095.00 | 781,012.31 |
| 08/06/09 | Check #1469  View Check | | -4,576.02 | 776,436.29 |
| 08/06/09 | Check #1456  View Check | | -2,000.00 | 774,436.29 |
| 08/07/09 | ACH-BENTLEY MT 0544 REF*TN*NA49520000*5200000823PRTS CR B | 20,402.90 | | 794,839.19 |
| 08/07/09 | ACH-AMERICAN EXPRESSSETTLEMENT0807096311958573 | 13,061.94 | | 807,901.13 |
| 08/07/09 | Deposit TLR Br#: 00281 TID:01 1 BRUSH HLLOW RD,WESTBRY,NY | 3,449.75 | | 811,350.88 |
| 08/07/09 | Check #1468  View Check | | -48,000.00 | 763,350.88 |
| 08/07/09 | Check #1486  View Check | | -3,258.50 | 760,092.38 |
| 08/07/09 | ACH-ACCPC CCDISCOUNT0807090003963000028329 | | -1,740.15 | 758,352.23 |
| 08/07/09 | Check #1464  View Check | | -425.15 | 757,927.08 |
| 08/10/09 | Deposit TLR Br#: 00268 TID:21 300 WALT WHIT,HUNT STN,NY | 50,201.50 | | 808,128.58 |
| 08/10/09 | Deposit TLR Br#: 00268 TID:21 300 WALT WHIT,HUNT STN,NY | 28,327.10 | | 836,455.68 |

| Date | Description | Credit | Debit | Balance |
|---|---|---|---|---|
| 08/10/09 | ACH-AMERICAN EXPRESSSETTLEMENT081009631195 8573 | 3,272.17 | | 839,727.85 |
| 08/10/09 | ACH-ACCPC CR DEPOSIT081009000396300028329 | 2,500.00 | | 842,227.85 |
| 08/10/09 | ACH-AMERICAN EXPRESSSETTLEMENT081009631195 8573 | 1,943.00 | | 844,170.85 |
| 08/10/09 | ACH-ACCPC CR DEPOSIT081009000396300028329 | 715.73 | | 844,886.58 |
| 08/10/09 | Check #1476   View Check | | -1,771.00 | 843,115.58 |
| 08/10/09 | Check #1499   View Check | | -83,000.00 | 760,115.58 |
| 08/10/09 | Check #1478   View Check | | -1,741.50 | 758,374.08 |
| 08/10/09 | Check #1375   View Check | | -1,500.00 | 756,874.08 |
| 08/10/09 | Check #1482   View Check | | -1,446.95 | 755,427.13 |
| 08/10/09 | Check #1474   View Check | | -233.50 | 755,193.63 |
| 08/11/09 | ACH-AMERICAN EXPRESSSETTLEMENT081109631195 8573 | 6,558.75 | | 761,752.38 |
| 08/11/09 | Deposit TLR Br#: 00268 TID:19 300 WALT WHIT,HUNT STN,NY | 1,746.55 | | 763,498.93 |
| 08/11/09 | Check #1507   View Check | | -2,000.00 | 761,498.93 |
| 08/11/09 | Check #1473   View Check | | -1,905.31 | 759,593.62 |
| 08/11/09 | Check #1479   View Check | | -540.00 | 759,053.62 |
| 08/11/09 | Check #1487   View Check | | -491.85 | 758,561.77 |
| 08/11/09 | Check #1480   View Check | | -450.00 | 758,111.77 |
| 08/11/09 | Check #1414   View Check | | -162.94 | 757,948.83 |
| 08/11/09 | Check #1496   View Check | | -98.99 | 757,849.84 |
| 08/11/09 | Check #1481   View Check | | -79.74 | 757,770.10 |
| 08/12/09 | Deposit TLR Br#: 00281 TID:22 1 BRUSH HLLOW RD,WESTBRY,NY | 5,000.00 | | 762,770.10 |
| 08/12/09 | Deposit TLR Br#: 00281 TID:22 1 BRUSH HLLOW RD,WESTBRY,NY | 1,899.43 | | 764,669.53 |
| 08/12/09 | Deposit TLR Br#: 00281 TID:22 1 BRUSH HLLOW RD,WESTBRY,NY | 1,565.66 | | 766,235.19 |
| 08/12/09 | ACH-ACCPC CR DEPOSIT081209000396300028329 | 385.94 | | 766,621.13 |
| 08/12/09 | Check #1465   View Check | | -15,752.90 | 750,868.23 |
| 08/12/09 | Check #1489   View Check | | -6,949.56 | 743,918.67 |
| 08/12/09 | Check #1484   View Check | | -4,000.00 | 739,918.67 |
| 08/12/09 | Check #1485   View Check | | -1,786.15 | 738,132.52 |
| 08/12/09 | Check #1477   View Check | | -585.00 | 737,547.52 |
| 08/12/09 | Check #1483   View Check | | -493.26 | 737,054.26 |
| 08/12/09 | Check #1490   View Check | | -260.35 | 736,793.91 |
| 08/12/09 | Check #1492   View Check | | -50.00 | 736,743.91 |
| 08/12/09 | Check #1494   View Check | | -33.92 | 736,709.99 |
| 08/13/09 | WIRE FROM BEST A TO EXPORT 081309NC. | 97,500.00 | | 834,209.99 |
| 08/13/09 | WIRE FROM NEYS LESCOBAR 081309 | 42,693.64 | | 876,903.63 |
| 08/13/09 | Deposit TLR Br#: 00281 TID:03 1 BRUSH HLLOW RD,WESTBRY,NY | 91.48 | | 876,995.11 |
| 08/13/09 | Deposit TLR Br#: 00281 TID:03 1 BRUSH HLLOW RD,WESTBRY,NY | 12.00 | | 877,007.11 |
| 08/13/09 | Transfer to Checking VIA CBUSOL REFERENCE # 092507 | | -29,512.24 | 847,494.87 |
| 08/13/09 | 000000WIRE TO CHAMPION MOTOR GROP INC | | -58,557.00 | 788,937.87 |
| 08/13/09 | Check #1505   View Check | | -60,000.00 | 728,937.87 |
| 08/13/09 | Check #1504   View Check | | -4,751.82 | 724,186.05 |
| 08/13/09 | Check #1517   View Check | | -1,593.00 | 722,593.05 |
| 08/13/09 | Check #1493   View Check | | -163.46 | 722,429.59 |
| 08/13/09 | Check #1495   View Check | | -76.41 | 722,353.18 |
| 08/13/09 | Check #1475   View Check | | -48.88 | 722,304.30 |
| 08/14/09 | WIRE FROM MYRON BOXER 081409 | 124,135.58 | | 846,439.88 |
| 08/14/09 | WIRE FROM THE GLNMEDE TRUS081409 COMPANY NA | 103,295.02 | | 949,734.90 |
| 08/14/09 | WIRE FROM DAVID COOPER 081409 | 16,200.00 | | 965,934.90 |
| 08/14/09 | Deposit TLR Br#: 00281 TID:08 1 BRUSH HLLOW RD,WESTBRY,NY | 2,119.17 | | 968,054.07 |
| 08/14/09 | ACH-ACCPC CR DEPOSIT081409000396300028329 | 1,000.00 | | 969,054.07 |
| 08/14/09 | Deposit TLR Br#: 00281 TID:08 1 BRUSH HLLOW RD,WESTBRY,NY | 486.36 | | 969,540.43 |
| 08/14/09 | 000000WIRE TO BENTLEY MOTORS INC | | -209,430.30 | 760,110.13 |

| Date | Description | | | |
|---|---|---|---|---|
| | ACH-GMAC INSURANCE MMONTHLY BENTLEY DEALER RECEIPT - UNIV | | -11,926.00 | 748,184.13 |
| 08/14/09 | Check #1502  View Check | | -8,133.34 | 740,050.79 |
| 08/14/09 | Check #1500  View Check | | -6,200.00 | 733,850.79 |
| 08/14/09 | Check #1497  View Check | | -3,970.00 | 729,880.79 |
| 08/14/09 | Check #1491  View Check | | -651.75 | 729,229.04 |
| 08/14/09 | Deposit TLR Br#: 00427 TID:01 RBNS LN JRCO TPK,JERICHO,NY | 207,699.50 | | 936,928.54 |
| 08/17/09 | Deposit TLR Br#: 00427 TID:01 RBNS LN JRCO TPK,JERICHO,NY | 19,760.98 | | 956,689.52 |
| 08/17/09 | ACH-AMERICAN EXPRESSSETTLEMENT0817096311958573 | 2,747.23 | | 959,436.75 |
| 08/17/09 | ACH-ACCPC CR DEPOSIT081709096300028329 | 722.08 | | 960,158.83 |
| 08/17/09 | 000000WIRE TO BENTLEY MOTORS INC | | -236,716.20 | 723,442.63 |
| 08/17/09 | 000000WIRE TO BENTLEY MOTORS INC | | -192,250.20 | 531,192.43 |
| 08/17/09 | Check #1509  View Check | | -360.00 | 530,832.43 |
| 08/17/09 | Check #1524  View Check | | -2,447.78 | 528,384.65 |
| 08/17/09 | Check #1526  View Check | | -2,419.48 | 525,965.17 |
| 08/17/09 | Check #1530  View Check | | -1,876.91 | 524,088.26 |
| 08/17/09 | Check #1521  View Check | | -7,154.22 | 516,934.04 |
| 08/17/09 | Check #1512  View Check | | -5,176.83 | 511,757.21 |
| 08/17/09 | Check #1535  View Check | | -3,000.00 | 508,757.21 |
| 08/17/09 | Check #1534  View Check | | -701.71 | 508,055.50 |
| 08/17/09 | Check #1506  View Check | | -319.35 | 507,736.15 |
| 08/17/09 | Check #1533  View Check | | -250.00 | 507,486.15 |
| 08/17/09 | Check #1522  View Check | | -153.14 | 507,333.01 |
| 08/18/09 | Deposit TLR Br#: 00268 TID:12 300 WALT WHIT,HUNT STN,NY | 172,445.00 | | 679,778.01 |
| 08/18/09 | ACH-AMERICAN EXPRESSSETTLEMENT0818096311958573 | 9,861.65 | | 689,639.66 |
| 08/18/09 | ACH-ACCPC CR DEPOSIT081809000396300028329 | 161.71 | | 689,801.37 |
| 08/18/09 | Deposit TLR Br#: 00268 TID:12 300 WALT WHIT,HUNT STN,NY | 20.04 | | 689,821.41 |
| 08/18/09 | 000000WIRE TO WORLD CLASS MOTORCRS INC | | -130,000.00 | 559,821.41 |
| 08/18/09 | Check #1528  View Check | | -1,890.00 | 557,931.41 |
| 08/18/09 | Check #1515  View Check | | -178.71 | 557,752.70 |
| 08/18/09 | Check #1531  View Check | | -128.75 | 557,623.95 |
| 08/18/09 | Check #1520  View Check | | -114.22 | 557,509.73 |
| 08/18/09 | SERVICE CHARGE | | -227.10 | 557,282.63 |
| 08/19/09 | Deposit TLR Br#: 00281 TID:23 1 BRUSH HLLOW RD,WESTBRY,NY | 519,717.36 | | 1,076,999.99 |
| 08/19/09 | ACH-Evergreen Bank APFVG 0819091804740001 | 74,762.75 | | 1,151,762.74 |
| 08/19/09 | Deposit TLR Br#: 00281 TID:23 1 BRUSH HLLOW RD,WESTBRY,NY | 50,500.00 | | 1,202,262.74 |
| 08/19/09 | ACH-ACCPC CR DEPOSIT081909000396300028329 | 3,781.20 | | 1,206,043.94 |
| 08/19/09 | Deposit TLR Br#: 00281 TID:23 1 BRUSH HLLOW RD,WESTBRY,NY | 2,983.32 | | 1,209,027.26 |
| 08/19/09 | 000000WIRE TO Metro Motorcars In. | | -109,500.00 | 1,099,527.26 |
| 08/19/09 | Check #1514  View Check | | -309.58 | 1,099,217.68 |
| 08/19/09 | Check #1529  View Check | | -50.32 | 1,099,167.36 |
| 08/20/09 | WIRE FROM PORTEC CORP 082009 | 8,000.00 | | 1,107,167.36 |
| 08/20/09 | Deposit TLR Br#: 00281 TID:03 1 BRUSH HLLOW RD,WESTBRY,NY | 5,000.00 | | 1,112,167.36 |
| 08/20/09 | ACH-ACCPC CR DEPOSIT082009000396300028329 | 2,500.00 | | 1,114,667.36 |
| 08/20/09 | Deposit TLR Br#: 00281 TID:03 1 BRUSH HLLOW RD,WESTBRY,NY | 1,718.44 | | 1,116,385.80 |
| 08/20/09 | ACH-ACCPC CR DEPOSIT082009000396300028329 | 356.66 | | 1,116,742.46 |
| 08/20/09 | 000000WIRE TO BENTLEY MOTORS INC | | -191,641.50 | 925,100.96 |
| 08/20/09 | Check #1537  View Check | | -72,596.45 | 852,504.51 |
| 08/20/09 | Check #1545  View Check | | -10,150.00 | 842,354.51 |
| 08/20/09 | Check #1488  View Check | | -1,500.00 | 840,854.51 |
| 08/20/09 | Check #1532  View Check | | -605.51 | 840,249.00 |
| 08/20/09 | Check #1510  View Check | | -299.95 | 839,949.05 |

| Date | Description | Amount | Balance |
|---|---|---|---|
| 08/20/09 | Check #1519  View Check | -248.45 | 839,700.60 |
| 08/20/09 | Check #1527  View Check | -34.16 | 839,666.44 |
| 08/21/09 | Deposit TLR Br#: 00268 TID:19 300 WALT WHIT,HUNT STN,NY | 278,483.25 | 1,118,149.69 |
| 08/21/09 | WIRE FROM CHAMPIN MOTOR GR082109UP | 157,000.00 | 1,275,149.69 |
| 08/21/09 | ACH-AMERICAN EXPRESSSETTLEMENT082109631195 8573 | 3,626.46 | 1,278,776.15 |
| 08/21/09 | Deposit TLR Br#: 00268 TID:19 300 WALT WHIT,HUNT STN,NY | 878.51 | 1,279,654.66 |
| 08/21/09 | ACH-ACCPC CR DEPOSIT082109000039630002 8329 | 460.70 | 1,280,115.36 |
| 08/21/09 | ACH-ACCPC CR DEPOSIT082109000039630002 8329 | 70.00 | 1,280,185.36 |
| 08/21/09 | Transfer to Checking VIA CBUSOL REFERENCE # 046283 | -79,835.54 | 1,200,349.82 |
| 08/21/09 | Check #1565  View Check | -17,533.33 | 1,182,816.49 |
| 08/21/09 | ACH-GMAC INSURANCE MMONTHLY BENTLEY DEALER RECEIPT - UNIV | -19,790.00 | 1,163,026.49 |
| 08/21/09 | Check #1543  View Check | -1,602.00 | 1,161,424.49 |
| 08/21/09 | Check #1508  View Check | -651.74 | 1,160,772.75 |
| 08/21/09 | Check #1518  View Check | -284.78 | 1,160,487.97 |
| 08/21/09 | Check #1511  View Check | -118.89 | 1,160,369.08 |
| 08/21/09 | Check #1432  View Check | -36.45 | 1,160,332.63 |
| 08/24/09 | Deposit TLR Br#: 00268 TID:21 300 WALT WHIT,HUNT STN,NY | 371,907.09 | 1,532,239.72 |
| 08/24/09 | ACH-Evergreen Bank APFVG 08240918047400 01 | 109,692.86 | 1,641,932.58 |
| 08/24/09 | ACH-ACCPC CR DEPOSIT082409000039630002 8329 | 9,114.53 | 1,651,047.11 |
| 08/24/09 | ACH-AMERICAN EXPRESSSETTLEMENT082409631195 8573 | 4,166.58 | 1,655,213.69 |
| 08/24/09 | Deposit TLR Br#: 00268 TID:21 300 WALT WHIT,HUNT STN,NY | 3,735.06 | 1,658,948.75 |
| 08/24/09 | ACH-ACCPC CR DEPOSIT082409000039630002 8329 | 2,500.00 | 1,661,448.75 |
| 08/24/09 | ACH-AMERICAN EXPRESSSETTLEMENT082409631195 8573 | 1,456.04 | 1,662,904.79 |
| 08/24/09 | Deposit TLR Br#: 00268 TID:21 300 WALT WHIT,HUNT STN,NY | 150.93 | 1,663,055.72 |
| 08/24/09 | Check #1536  View Check | -12,403.55 | 1,650,652.17 |
| 08/24/09 | Check #123  View Check | -30.00 | 1,650,622.17 |
| 08/24/09 | Check #1501  View Check | -4.00 | 1,650,618.17 |
| 08/24/09 | Check #1544  View Check | -271.56 | 1,650,346.61 |
| 08/24/09 | Check #1599  View Check | -406.35 | 1,649,940.26 |
| 08/24/09 |  |  | 1,989,985.26 |
| 08/25/09 | WIRE FROM MANOUC MOSHAYEDI082509TTEEFBO M S M | 340,045.00 | 2,086,622.08 |
| 08/25/09 | WIRE FROM CHAMPIN MOTOR GR082509UP | 96,636.82 | 2,143,622.08 |
| 08/25/09 | WIRE FROM ROBERTPAUL HAMMO082509D | 57,000.00 | 2,153,622.08 |
| 08/25/09 | Deposit TLR Br#: 00281 TID:23 1 BRUSH HLLOW RD,WESTBRY,NY | 10,000.00 | 2,159,570.54 |
| 08/25/09 | ACH-ACCPC CR DEPOSIT082509000039630002 8329 | 5,948.46 | 2,164,322.71 |
| 08/25/09 | Deposit TLR Br#: 00281 TID:23 1 BRUSH HLLOW RD,WESTBRY,NY | 4,752.17 | 2,167,085.79 |
| 08/25/09 | ACH-AMERICAN EXPRESSSETTLEMENT082509631195 8573 | 2,763.08 | 2,169,585.79 |
| 08/25/09 | ACH-ACCPC CR DEPOSIT082509000039630002 8329 | 2,500.00 | 2,168,985.79 |
| 08/25/09 | Transfer to Checking VIA CBUSOL REFERENCE # 059504 | -600.00 | 2,168,985.79 |
| 08/25/09 | 000000WIRE TO BENTLEY MOTORS INC | -213,467.10 | 1,955,518.69 |
| 08/25/09 | Check #1564  View Check | -109,648.86 | 1,845,869.83 |
| 08/25/09 | Check #1566  View Check | -77,466.67 | 1,768,403.16 |
| 08/25/09 | Check #1558  View Check | -1,000.00 | 1,767,403.16 |
| 08/26/09 |  |  | 1,947,418.16 |
| 08/26/09 | WIRE FROM ABDULAIZ IBRAHIM082609ABDULAZIZ IBRAH | 180,015.00 | 2,032,116.91 |
| 08/26/09 | Deposit TLR Br#: 00281 TID:08 1 BRUSH HLLOW RD,WESTBRY,NY | 84,698.75 | 2,074,986.91 |
| 08/26/09 | WIRE FROM RUTH AN LESTER 082609 | 42,870.00 | 2,077,112.16 |
| 08/26/09 | ACH-ACCPC CR DEPOSIT082609000039630002 8329 | 2,125.25 | 2,078,441.84 |
| 08/26/09 | ACH-ACCPC CR DEPOSIT082609000039630002 8329 | 1,329.68 | 2,078,451.84 |
| 08/26/09 | Deposit TLR Br#: 00281 TID:08 1 BRUSH HLLOW RD,WESTBRY,NY | 10.00 | 2,072,920.59 |
| 08/26/09 | Transfer to Checking VIA CBUSOL REFERENCE # 096455 | -5,531.25 | 1,933,920.59 |
| 08/26/09 | 000000WIRE TO DELS AUTO GALLERY | -139,000.00 | 1,924,905.51 |
| 08/26/09 | Check #1574  View Check | -9,015.08 | 1,924,905.51 |

| Date | Description | Amount | Balance |
|---|---|---|---|
| 08/26/09 | Check #1567  View Check | -7,491.52 | 1,917,413.99 |
| 08/26/09 | Check #1546  View Check | -5,955.00 | 1,911,458.99 |
| 08/26/09 | Check #1581  View Check | -1,660.00 | 1,909,798.99 |
| 08/26/09 | Check #1560  View Check | -1,000.00 | 1,908,798.99 |
| 08/26/09 | Check #1582  View Check | -400.00 | 1,908,398.99 |
| 08/26/09 | Check #1551  View Check | -243.18 | 1,908,155.81 |
| 08/26/09 | Check #1586  View Check | -50.00 | 1,908,105.81 |
| 08/26/09 | Check #1257  View Check | -35.00 | 1,908,070.81 |
| 08/27/09 | Deposit TLR Br#: 00281 TID:22 1 BRUSH HLLOW RD,WESTBRY,NY | 243,383.50 | 2,151,454.31 |
| 08/27/09 | WIRE FROM PETER DEGEORGE082709AND-OR | 107,607.00 | 2,259,061.31 |
| 08/27/09 | Deposit TLR Br#: 00281 TID:22 1 BRUSH HLLOW RD,WESTBRY,NY | 14,279.24 | 2,273,340.55 |
| 08/27/09 | Deposit TLR Br#: 00281 TID:22 1 BRUSH HLLOW RD,WESTBRY,NY | 5,000.00 | 2,278,340.55 |
| 08/27/09 | ACH-ACCPC CR DEPOSIT082709000396300028329 | 2,500.00 | 2,280,840.55 |
| 08/27/09 | Transfer to Checking VIA CBUSOL REFERENCE # 027402 | -28,545.58 | 2,252,294.97 |
| 08/27/09 | 000000WIRE TO CHAMPION MOTOR GROP INC | -57,525.67 | 2,194,769.30 |
| 08/27/09 | Check #1547  View Check | -60,000.00 | 2,134,769.30 |
| 08/27/09 | Check #1571  View Check | -175.00 | 2,134,594.30 |
| 08/27/09 | Check #1540  View Check | -158.82 | 2,134,435.48 |
| 08/28/09 | Deposit TLR Br#: 00281 TID:22 1 BRUSH HLLOW RD,WESTBRY,NY | 104,000.00 | 2,238,435.48 |
| 08/28/09 | Transfer from Checking 009948592021 VIA CBusOL Re # 0 | 99,500.00 | 2,337,935.48 |
| 08/28/09 | Transfer from Checking 009948592021 VIA CBusOL Re # 0 | 97,545.00 | 2,435,480.48 |
| 08/28/09 | WIRE FROM WILLIA L GORDON 082809R | 94,801.37 | 2,530,281.85 |
| 08/28/09 | ACH-BENTLEY MT 0544 REF*TN*NA49520000*5200000896FACILITY | 92,357.70 | 2,622,639.55 |
| 08/28/09 | ACH-AMERICAN EXPRESSSETTLEMENT0828096311958573 | 6,449.06 | 2,629,088.61 |
| 08/28/09 | Transfer from Checking 009948589172 VIA CBusOL Re # 0 | 2,500.00 | 2,631,588.61 |
| 08/28/09 | ACH-ACCPC CR DEPOSIT082809000396300028329 | 1,930.50 | 2,633,519.11 |
| 08/28/09 | Deposit TLR Br#: 00281 TID:22 1 BRUSH HLLOW RD,WESTBRY,NY | 1,004.44 | 2,634,523.55 |
| 08/28/09 | Deposit TLR Br#: 00281 TID:22 1 BRUSH HLLOW RD,WESTBRY,NY | 612.31 | 2,635,135.86 |
| 08/28/09 | Transfer to Checking VIA CBUSOL REFERENCE # 069530 | -80,000.00 | 2,555,135.86 |
| 08/28/09 | Check #1554  View Check | -2,348.09 | 2,552,787.77 |
| 08/28/09 | Check #1568  View Check | -1,390.46 | 2,551,397.31 |
| 08/28/09 | Check #1559  View Check | -1,000.00 | 2,550,397.31 |
| 08/28/09 | Check #1575  View Check | -395.43 | 2,550,001.88 |
| 08/28/09 | Check #1555  View Check | -234.29 | 2,549,767.59 |
| 08/28/09 | Check #1552  View Check | -100.00 | 2,549,667.59 |
| 08/28/09 | Check #1579  View Check | -90.00 | 2,549,577.59 |
| 08/28/09 | Check #1589  View Check | -9.33 | 2,549,568.26 |
| 08/31/09 | Deposit TLR Br#: 00281 TID:22 1 BRUSH HLLOW RD,WESTBRY,NY | 146,669.01 | 2,696,237.27 |
| 08/31/09 | ACH-ACCPC CR DEPOSIT083109000396300028329 | 4,243.01 | 2,700,480.28 |
| 08/31/09 | ACH-AMERICAN EXPRESSSETTLEMENT0831096311958573 | 3,574.42 | 2,704,054.70 |
| 08/31/09 | ACH-AMERICAN EXPRESSSETTLEMENT0831096311958573 | 2,767.12 | 2,706,821.82 |
| 08/31/09 | Deposit TLR Br#: 00281 TID:22 1 BRUSH HLLOW RD,WESTBRY,NY | 791.93 | 2,707,613.75 |
| 08/31/09 | Transfer to Checking VIA CBUSOL REFERENCE # 060868 | -14,395.13 | 2,693,218.62 |
| 08/31/09 | Transfer to Checking VIA CBUSOL REFERENCE # 060876 | -12,868.75 | 2,680,349.87 |
| 08/31/09 | Transfer to Checking VIA CBUSOL REFERENCE # 060890 | -7,719.38 | 2,672,630.49 |
| 08/31/09 | Transfer to Checking VIA CBUSOL REFERENCE # 060851 | -4,657.50 | 2,667,972.99 |
| 08/31/09 | Transfer to Checking VIA CBUSOL REFERENCE # 060862 | -3,318.75 | 2,664,654.24 |
| 08/31/09 | 000000WIRE TO CHAMPION FUNDING LC | -1,500,000.00 | 1,164,654.24 |
| 08/31/09 | 000000WIRE TO AUTOMOBILE LAMBORGINI | -241,505.00 | 923,149.24 |
| 08/31/09 | Check #1611  View Check | -245,000.00 | 678,149.24 |
| 08/31/09 | Check #1595  View Check | -9,651.00 | 668,498.24 |

| | | | | |
|---|---|---|---|---|
| 08/31/09 | Check #1583 | View Check | -6,355.00 | 662,143.24 |
| 08/31/09 | Check #1596 | View Check | -3,055.50 | 659,087.74 |
| 08/31/09 | Check #1570 | View Check | -1,950.00 | 657,137.74 |
| 08/31/09 | Check #1601 | View Check | -1,800.00 | 655,337.74 |
| 08/31/09 | Check #1577 | View Check | -1,600.12 | 653,737.62 |
| 08/31/09 | Check #1516 | View Check | -1,549.13 | 652,188.49 |
| 08/31/09 | Check #1588 | View Check | -941.26 | 651,247.23 |
| 08/31/09 | Check #1525 | View Check | -900.00 | 650,347.23 |
| 08/31/09 | Check #1614 | View Check | -895.83 | 649,451.40 |
| 08/31/09 | Check #1553 | View Check | -840.41 | 648,610.99 |
| 08/31/09 | Check #1563 | View Check | -483.20 | 648,127.79 |
| 08/31/09 | Check #1580 | View Check | -433.00 | 647,694.79 |
| 08/31/09 | Check #1569 | View Check | -233.50 | 647,461.29 |
| 08/31/09 | Check #1556 | View Check | -216.17 | 647,245.12 |
| 08/31/09 | Check #1573 | View Check | -206.99 | 647,038.13 |
| 08/31/09 | Check #1594 | View Check | -50.00 | 646,988.13 |
| 08/31/09 | Check #1557 | View Check | -32.94 | 646,955.19 |
| 08/31/09 | Check #1593 | View Check | -15.77 | 646,939.42 |
| 08/31/09 | Check #1576 | View Check | -12.76 | 646,926.66 |

Generated September 02 2009 at 15:54:49

◀ **Back**

2008

◀ **Back**

**Recent Account Activity** August 01 2009 to August 31 2009
Checks Only: Checking Account: OPERATING (9948589199)

| ▼Date▲ | ▼Check Number▲ | ▼Amount▲ |
|---|---|---|
| 08/24/09 | Check #123 View Check | 30.00 |
| 08/26/09 | Check #1257 View Check | 35.00 |
| 08/06/09 | Check #1347 View Check | 64,095.00 |
| 08/10/09 | Check #1375 View Check | 1,500.00 |
| 08/03/09 | Check #1388 View Check | 14.05 |
| 08/11/09 | Check #1414 View Check | 162.94 |
| 08/04/09 | Check #1421 View Check | 168.24 |
| 08/03/09 | Check #1423 View Check | 1,650.00 |
| 08/21/09 | Check #1432 View Check | 36.45 |
| 08/03/09 | Check #1442 View Check | 234.29 |
| 08/03/09 | Check #1443 View Check | 1,370.00 |
| 08/03/09 | Check #1451 View Check | 125.28 |
| 08/03/09 | Check #1455 View Check | 1,584.00 |
| 08/06/09 | Check #1456 View Check | 2,000.00 |
| 08/05/09 | Check #1461 View Check | 40,000.00 |
| 08/03/09 | Check #1463 View Check | 500.00 |
| 08/07/09 | Check #1464 View Check | 425.15 |
| 08/12/09 | Check #1465 View Check | 15,752.90 |
| 08/03/09 | Check #1466 View Check | 271.50 |
| 08/07/09 | Check #1468 View Check | 18,000.00 |
| 08/06/09 | Check #1469 View Check | 4,576.02 |
| 08/05/09 | Check #1470 View Check | 725.36 |
| 08/05/09 | Check #1471 View Check | 723.04 |
| 08/05/09 | Check #1472 View Check | 716.47 |
| 08/11/09 | Check #1473 View Check | 1,905.31 |
| 08/10/09 | Check #1474 View Check | 233.50 |
| 08/13/09 | Check #1475 View Check | 48.88 |
| 08/10/09 | Check #1476 View Check | 1,771.00 |
| 08/12/09 | Check #1477 View Check | 585.00 |
| 08/10/09 | Check #1478 View Check | 1,741.50 |
| 08/11/09 | Check #1479 View Check | 540.00 |
| 08/11/09 | Check #1480 View Check | 450.00 |
| 08/11/09 | Check #1481 View Check | 79.74 |
| 08/10/09 | Check #1482 View Check | 1,446.95 |
| 08/12/09 | Check #1483 View Check | 493.28 |
| 08/12/09 | Check #1484 View Check | 4,000.00 |
| 08/12/09 | Check #1485 View Check | 1,786.15 |
| 08/07/09 | Check #1486 View Check | 3,258.50 |
| 08/11/09 | Check #1487 View Check | 491.85 |
| 08/20/09 | Check #1488 View Check | 1,500.00 |
| 08/12/09 | Check #1489 View Check | 6,949.56 |
| 08/12/09 | Check #1490 View Check | 260.35 |
| 08/14/09 | Check #1491 View Check | 651.75 |
| 08/12/09 | Check #1492 View Check | 50.00 |
| 08/13/09 | Check #1493 View Check | 163.46 |
| 08/12/09 | Check #1494 View Check | 33.92 |

| Date | Check | | Amount |
|---|---|---|---|
| 08/13/09 | Check #1495 | View Check | 76.41 |
| 08/11/09 | Check #1496 | View Check | 98.99 |
| 08/14/09 | Check #1497 | View Check | 3,970.00 |
| 08/10/09 | Check #1499 | View Check | 83,000.00 |
| 08/14/09 | Check #1500 | View Check | 6,200.00 |
| 08/24/09 | Check #1501 | View Check | 4.00 |
| 08/14/09 | Check #1502 | View Check | 8,133.34 |
| 08/13/09 | Check #1504 | View Check | 4,751.82 |
| 08/13/09 | Check #1505 | View Check | 60,000.00 |
| 08/17/09 | Check #1506 | View Check | 319.35 |
| 08/11/09 | Check #1507 | View Check | 2,000.00 |
| 08/21/09 | Check #1508 | View Check | 851.74 |
| 08/17/09 | Check #1509 | View Check | 350.00 |
| 08/20/09 | Check #1510 | View Check | 299.95 |
| 08/21/09 | Check #1511 | View Check | 118.89 |
| 08/17/09 | Check #1512 | View Check | 5,176.83 |
| 08/19/09 | Check #1514 | View Check | 309.58 |
| 08/18/09 | Check #1515 | View Check | 178.71 |
| 08/31/09 | Check #1516 | View Check | 1,549.13 |
| 08/13/09 | Check #1517 | View Check | 1,593.00 |
| 08/21/09 | Check #1518 | View Check | 284.78 |
| 08/20/09 | Check #1519 | View Check | 248.45 |
| 08/18/09 | Check #1520 | View Check | 114.22 |
| 08/17/09 | Check #1521 | View Check | 7,154.22 |
| 08/17/09 | Check #1522 | View Check | 153.14 |
| 08/17/09 | Check #1524 | View Check | 2,447.78 |
| 08/31/09 | Check #1525 | View Check | 900.00 |
| 08/17/09 | Check #1526 | View Check | 2,419.48 |
| 08/20/09 | Check #1527 | View Check | 34.16 |
| 08/18/09 | Check #1528 | View Check | 1,890.00 |
| 08/19/09 | Check #1529 | View Check | 50.32 |
| 08/17/09 | Check #1530 | View Check | 1,876.91 |
| 08/18/09 | Check #1531 | View Check | 128.75 |
| 08/20/09 | Check #1532 | View Check | 605.51 |
| 08/17/09 | Check #1533 | View Check | 250.00 |
| 08/17/09 | Check #1534 | View Check | 701.71 |
| 08/17/09 | Check #1535 | View Check | 3,000.00 |
| 08/24/09 | Check #1536 | View Check | 12,403.55 |
| 08/20/09 | Check #1537 | View Check | 72,596.45 |
| 08/24/09 | Check #1539 | View Check | 406.35 |
| 08/27/09 | Check #1540 | View Check | 158.82 |
| 08/21/09 | Check #1543 | View Check | 1,602.00 |
| 08/24/09 | Check #1544 | View Check | 271.56 |
| 08/20/09 | Check #1545 | View Check | 10,150.00 |
| 08/26/09 | Check #1546 | View Check | 5,955.00 |
| 08/27/09 | Check #1547 | View Check | 60,000.00 |
| 08/26/09 | Check #1551 | View Check | 243.18 |
| 08/28/09 | Check #1552 | View Check | 100.00 |
| 08/31/09 | Check #1553 | View Check | 840.41 |
| 08/28/09 | Check #1554 | View Check | 2,348.09 |
| 08/28/09 | Check #1555 | View Check | 234.29 |
| 08/31/09 | Check #1556 | View Check | 216.17 |

| Date | Check | | Amount |
|---|---|---|---|
| 08/31/09 | Check #1557 | View Check | 32.94 |
| 08/25/09 | Check #1558 | View Check | 1,000.00 |
| 08/28/09 | Check #1559 | View Check | 1,000.00 |
| 08/26/09 | Check #1560 | View Check | 1,000.00 |
| 08/31/09 | Check #1563 | View Check | 483.20 |
| 08/25/09 | Check #1564 | View Check | 109,648.86 |
| 08/21/09 | Check #1565 | View Check | 17,533.33 |
| 08/25/09 | Check #1566 | View Check | 77,466.67 |
| 08/26/09 | Check #1567 | View Check | 7,491.52 |
| 08/28/09 | Check #1568 | View Check | 1,390.46 |
| 08/31/09 | Check #1569 | View Check | 233.50 |
| 08/31/09 | Check #1570 | View Check | 1,950.00 |
| 08/27/09 | Check #1571 | View Check | 175.00 |
| 08/31/09 | Check #1573 | View Check | 208.99 |
| 08/26/09 | Check #1574 | View Check | 9,015.08 |
| 08/28/09 | Check #1575 | View Check | 395.43 |
| 08/31/09 | Check #1576 | View Check | 12.76 |
| 08/31/09 | Check #1577 | View Check | 1,600.12 |
| 08/28/09 | Check #1579 | View Check | 90.90 |
| 08/31/09 | Check #1580 | View Check | 439.00 |
| 08/26/09 | Check #1581 | View Check | 1,660.00 |
| 08/26/09 | Check #1582 | View Check | 400.00 |
| 08/31/09 | Check #1583 | View Check | 6,355.00 |
| 08/26/09 | Check #1586 | View Check | 50.00 |
| 08/31/09 | Check #1588 | View Check | 941.26 |
| 08/28/09 | Check #1589 | View Check | 9.33 |
| 08/31/09 | Check #1593 | View Check | 15.77 |
| 08/31/09 | Check #1594 | View Check | 50.00 |
| 08/31/09 | Check #1595 | View Check | 9,651.00 |
| 08/31/09 | Check #1596 | View Check | 3,055.50 |
| 08/31/09 | Check #1601 | View Check | 1,800.00 |
| 08/31/09 | Check #1611 | View Check | 245,000.00 |
| 08/31/09 | Check #1614 | View Check | 895.83 |

*Generated September 02 2009 at 15:55:53*

 **Back**



**PAYROLL BANK REC**

**7/31/2009**

|  | BOOKS | G/L 1108 | A/C # 452401 4034 | BANK |
|---|---|---|---|---|
|  | 13,372.37 |  |  | 18,831.51 |

Paychex Security          (37.38)

Outstanding Checks

| | |
|---|---|
| 10827 | 497.18 |
| 10956 | 365.22 |
| 10950 | 3,051.30 |
| 10958 | 220.44 |

WIRES NOT POSTED          401k pymt          1,362.38

5,496.52

(5,496.52)

13,334.99          13,334.99

G.L. Inquiry      Calendar      Source Date Range: 8/1/2009 To 8/31/2009
Account:  1108      CASH IN BANK - PAYROLL

| Last GL Date | Prev GL Bal | Adjustments | Adjusted GL Bal | Summ Entries | Current GL Bal | History Entries |
|---|---|---|---|---|---|---|
| | | | | | | 0.00 |
| 7/31/09 | 13371.97 | 0.00 | 13371.97 | 0.40 | 13372.37 | |
| Post Ahead | 13372.37 | 0.00 | 13372.37 | 0.00 | 13372.37 | |

| Srce Date | Source | Doc. No. | Line Ctrl1 | Line Ctrl2 | ......Amount. | ....Account Descriptor..... | ..Date.. ..Time.. |
|---|---|---|---|---|---|---|---|
| 8/11/2009 | 40 | 81109P | | | 44891.80- | | 08/13/2009 11:11:17 |
| 8/11/2009 | 40 | 81109P | | | 10980.41- | | 08/13/2009 11:11:17 |
| 8/11/2009 | 40 | 81109P | | | 1163.84- | | 08/13/2009 11:11:17 |
| 8/11/2009 | 40 | 81109P | | | 138.91- | | 08/13/2009 11:11:17 |
| 8/13/2009 | 80 | 81309 | | | 56552.00 | | 08/13/2009 12:01:53 |
| 8/14/2009 | 80 | 81409K | | | 1660.55- | | 08/18/2009 15:24:00 |
| 8/25/2009 | 40 | 82509P | | | 42776.28- | | 08/28/2009 14:14:36 |
| 8/25/2009 | 40 | 82509P | | | 10597.21- | | 08/28/2009 14:14:36 |
| 8/25/2009 | 40 | 82509P | | | 2580.55- | | 08/28/2009 14:14:36 |
| 8/25/2009 | 40 | 82509P | | | 211.70- | | 08/28/2009 14:14:36 |
| 8/27/2009 | 80 | 82709P | | | 57524.57 | | 08/27/2009 12:20:12 |
| 8/28/2009 | 80 | 82809K | | | 1362.38- | | 09/01/2009 10:51:57 |

Total amount for selected Source Date Range:        0.40

**Capital One Bank**

Previous Day Account Detail Report

| Financial Institution: | Capital One Eastern |
| Account: | 4524014034 – CHAMPION MOTOR GROUP PAYROLL |
| Date From: | 8/1/09 |

Date To:  8/31/09

Printed on 9/2/09 3:41:14 PM

Currency:  USD

| Opening Ledger | 15,853.63 | Closing Ledger | 18,831.51 |
| Opening Avail | | Closing Avail | 18,831.51 |
| 1 Day Float | 0.00 | 2 + Day Float | 0.00 |
| Total Credits | 116,082.67 | Total Debits | 122,450.86 |
| Current Ledger | | Current Avail | |

| Trans Date | Type Code | Description | Bank Ref | Customer Ref | Value Date | Credit | Debit | Text Field |
|---|---|---|---|---|---|---|---|---|
| 8/3/09 | 475 | Check Paid | 85477085 | 10940 | | | 799.46 | |
| 8/3/09 | 475 | Check Paid | 14022510 | 10941 | | | 371.85 | |
| 8/3/09 | 475 | Check Paid | 58481620 | 10936 | | | 1,649.31 | |
| 8/3/09 | 475 | Check Paid | 88321440 | 10935 | | | 5,537.86 | |
| 8/4/09 | 475 | Check Paid | 87073500 | 10937 | | | 231.53 | |
| 8/4/09 | 455 | Preauth ACH DB | A092150057116 13 640467 080803 | | | | 1,342.95 | BFDS          INVESTMENT CHAMPION MOTOR GROUP 4 |
| 8/6/09 | 475 | Check Paid | 84113160 | 10939 | | | 447.38 | |
| 8/13/09 | 195 | Incoming Mon Tran | 000013352 | | | 58,557.00 | | CHAMPION MOTOR GROUP, |
| 8/13/09 | 455 | Preauth ACH DB | A09225001204618 COL0020515376 | | | | 1,153.84 | PAYCHEX CGS   GARNISH   CHAMPION MOTOR GROUP I |
| 8/13/09 | 495 | Outgoing MT | 00001733 | | | | 44,591.96 | PAYCHEX OF NEW YORK |
| 8/14/09 | 455 | Preauth ACH DB | A0922500168250 6 X32017200000086 | | | | 189.91 | PAYCHEX EIB   INVOICE   NFB |
| 8/14/09 | 475 | Check Paid | 16703670 | 10949 | | | 2,247.58 | |
| 8/17/09 | 475 | Check Paid | 85868405 | 10947 | | | 426.83 | |
| 8/17/09 | 475 | Check Paid | 85000040 | 10948 | | | 453.25 | |

This is an unaudited report and is for informational purposes only

Page 1 of 2

Report Date: 9/2/09

Previous Day Account Detail Report
Report Date 9/1/09
Page 2 of 2

| Trans Date | Type Code | Description | Bank Ref | Customer Ref | Value Date | Credit | Debit | Text Field |
|---|---|---|---|---|---|---|---|---|
| 8/17/09 | 475 | Check Paid | 18852550 | 10944 | | | 1,049.68 | |
| 8/17/09 | 475 | Check Paid | 18797500 | 10948 | | | 1,565.64 | |
| 8/17/09 | 475 | Check Paid | 58868350 | 10943 | | | 11,887.32 | |
| 8/17/09 | 475 | Check Paid | 85844820 | 10942 | | | 3,051.30 | |
| 8/18/09 | 475 | Check Paid | 86733780 | 10945 | | | 278.46 | |
| 8/19/09 | 455 | Preauth ACH DB | A09230004012959 | 640467 090818 | | | 1,640.59 | BFDS       INVESTMENT CHAMPION MOTOR GROUP 4 |
| 8/27/09 | 195 | Incoming Mon Tran | 00001576 | COLO020699705 | | 57,582.57 | | CHAMPION MOTOR GROUP |
| 8/27/09 | 455 | Preauth ACH DB | A092390008218228 | | | | 2,580.55 | PAYCHEX CGS     GARNISH     CHAMPION MOTOR GROUP I |
| 8/27/09 | 495 | Outgoing MT | 00002431 | | | | 48,774.28 | PAYCHEX OF NEW YORK |
| 8/28/09 | 455 | Preauth ACH DB | A092390008722619 | X32178000002542 | | | 211.30 | PAYCHEX EIB     INVOICE     NFB |
| 8/28/09 | 475 | Check Paid | 17881290 | 10954 | | | 1,471.80 | |
| 8/31/09 | 475 | Check Paid | 11270315 | 10955 | | | 102.68 | |
| 8/31/09 | 475 | Check Paid | 11455005 | 10952 | | | 1,423.16 | |
| 8/31/09 | 475 | Check Paid | 83474610 | 10957 | | | 743.84 | |
| 8/31/09 | 475 | Check Paid | 17972840 | 10959 | | | 1,991.21 | |
| 8/31/09 | 475 | Check Paid | 17970070 | 10953 | | | 11,502.64 | |
| 8/31/09 | 475 | Check Paid | 57598500 | 10951 | | | 1,554.32 | |

This is an unaudited report and is for informational purposes only

**PAYROLL BANK REC**                     **BOOKS**   G/L 1108              A/C # 452401 4034          **BANK**
                                         13,371.97                                                  25,199.70
7/31/2009

                                                                    Outstanding Checks

Paychex Security                             (37.38)                 10827              497.18
                                                                     10935            5,537.55
                                                                     10936            1,542.31
                                                                     10937              281.59
                                                                     10939              447.98
                                                                     10940              794.46
                                                                     10941            1,371.65

WIRES NOT POSTED                                                     401k pymt          942.95


                                                                                     11,865.11

                                                                                    (11,865.11)


                                              13,334.59                               13,334.59



**Capital One Bank**

Direct inquiries to Customer Service
(877) 694-9111

CHAMPION MOTOR GROUP INC
PAYROLL ACCOUNT                    33871
115 S SERVICE RD
JERICHO NY  11753-1007

| | | | |
|---|---|---|---|
| | 21 ENCLOSURES | Page | 1 |

**Business Checking**                    452401 403 4

| | | | |
|---|---|---|---|
| Opening balance | 08-01-09 | | 25,199.70 |
| +Deposits/Credits | 2 | | 116,082.67 |
| -Checks/Debits | 29 | | 122,450.86 |
| -Service charge | | | 0.00 |
| Ending balance | 08-31-09 | | 18,831.51 |
| Days in Statement Period | 31 | | |

| DATE | DESCRIPTION | CHECK# | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| | | | | | 25,199.70 |
| | Beginning Balance | | | | 23,828.05 |
| 08-03 | Check Withdrawal | 10941 | 1,371.65 | | 18,290.40 |
| 08-03 | Check Withdrawal | 10935 | 5,537.65 | | 16,648.09 |
| 08-03 | Check Withdrawal | 10936 | 1,642.31 | | 15,853.63 |
| 08-03 | Check Withdrawal | 10940 | 794.46 | | 14,510.68 |
| 08-04 | ACH Withdrawal | | 1,342.95 | | |
| | BFDS                INVESTMENT | | | | 14,279.15 |
| 08-04 | Check Withdrawal | 10937 | 231.53 | | 13,831.77 |
| 08-06 | Check Withdrawal | 10939 | 447.38 | 58,557.00 | 72,388.77 |
| 08-13 | Wire transfer deposit | 081309 | | | |
| | CHAMPION MOTOR G ROUP, | | | | 27,796.97 |
| 08-13 | Wire transfer withdrawal | 081309 | 44,591.80 | | |
| | PAYCHEX OF NEW Y ORK | | | | 26,643.13 |
| 08-13 | ACH Withdrawal | | 1,153.84 | | |
| | PAYCHEX CGS        GARNISH | | | | 24,395.15 |
| 08-14 | Check Withdrawal | 10949 | 2,247.98 | | 24,205.24 |
| 08-14 | ACH Withdrawal | | 189.91 | | |
| | PAYCHEX EIB        INVOICE | | | | 22,619.60 |
| 08-17 | Check Withdrawal | 10946 | 1,585.64 | | 21,569.97 |
| 08-17 | Check Withdrawal | 10944 | 1,049.63 | | 18,518.67 |
| 08-17 | Check Withdrawal | 10942 | 3,051.30 | | 16,631.35 |
| 08-17 | Check Withdrawal | 10943 | 1,887.32 | | 16,178.10 |
| 08-17 | Check Withdrawal | 10948 | 453.25 | | 15,751.27 |
| 08-17 | Check Withdrawal | 10947 | 426.83 | | 15,472.81 |
| 08-18 | Check Withdrawal | 10945 | 278.46 | | 13,832.22 |
| 08-19 | ACH Withdrawal | | 1,640.59 | | |
| | BFDS                INVESTMENT | | | 57,525.67 | 71,357.89 |
| 08-27 | Wire transfer deposit | 082709 | | | |
| | CHAMPION MOTOR G ROUP, | | | | 28,583.61 |
| 08-27 | Wire transfer withdrawal | 082709 | 42,774.28 | | |
| | PAYCHEX OF NEW Y ORK | | | | |

Continued on next page

Capital One Bank is a trade name of Capital One, N. A. and does not refer to a separately insured institution.

Capital One, N.A., Member FDIC

**EQUAL HOUSING LENDER**

HNSTLI

### An Important Message to Our Clients
### Please Examine Your Statement Promptly and Report any Inaccuracy as Soon as Possible

**In Case of Errors or Questions About Your Electronic Transfers:**

Call us at: 1 (800) 655-2265, write us at Capital One, N.A., 3939 W. John Carpenter Frwy., Irving, TX 75063, Attn: Customer Service Center or e-mail us using the Contact Us link in the Customer Service section of www.capitalonebank.com, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt.

### *The following section applies only to consumer accounts:*

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number.

(2) Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe it is an error, or why you need more information.

(3) Tell us the dollar amount of the suspected error.

If you tell us verbally you must send us your complaint or question in writing within ten (10) business days.

We will tell you the results of our investigation within ten (10) business days (twenty (20) business days for transactions processed on a new account) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty five (45) days (ninety (90) days for those transactions at merchant POS terminals, processed on a new account, or initiated outside the United States) to investigate your complaint or question. If we decide to do this, we will credit your account within ten (10) business days (twenty (20) business days for transactions processed on a new account) for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within ten (10) business days, we may not credit your account.

### *The following section applies only to commercial accounts:*

If you believe that an unauthorized transaction has occurred, we must hear from you within twenty-four (24) hours of the time the transaction posts to your account. We will require you to submit an affidavit of unauthorized activity in connection with any such transaction immediately thereafter.

**Account Reconciliation:**

| | THIS FORM IS DESIGNED TO HELP YOU BALANCE YOUR CHECKBOOK | | | | | BALANCE SHOWN IN CHECKBOOK: |
|---|---|---|---|---|---|---|
| BALANCE SHOWN ON STATEMENT: | | | | | | |
| ADD (+) DEPOSITS NOT CREDITED TO THIS STATEMENT: | | (+) _____ | | | | |
| OUTSTANDING CHECKS NOT CHARGED TO THE ACCOUNT: | | | | | | LIST ANY BANK CHARGES AND/OR RETURNED CHECKS |

| CK# | AMOUNT | CK# | AMOUNT | CK# | AMOUNT | | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | TOTAL | |
| | | | | | TOTAL | | | |

| SUBTRACT (-) TOTAL OF CHECKS NOT CHARGED FROM BALANCE ON STATEMENT: | (-) _____ | | SUBTRACT (-) TOTAL BANK CHARGES: | (-) _____ |
|---|---|---|---|---|
| BALANCE FOR STATEMENT: | | | BALANCE FOR CHECKBOOK: | |

THESE TWO BALANCES SHOULD AGREE

Capital One, N.A., Member FDIC





| DATE | DESCRIPTION | | CHECK# | DEBITS | CREDITS | BALANCE |
|------|-------------|---|--------|--------|---------|---------|

Business Checking                          452401 403 4    Page     2

|  |  |  |  |  |  | 28,583.61 |
| | Balance Forward | | | | | 26,003.06 |
| 08-27 | ACH Withdrawal | | | 2,580.55 | | |
| | PAYCHEX CGS | GARNISH | 10954 | 1,471.60 | | 24,531.46 |
| 08-28 | Check Withdrawal | | | 211.30 | | 24,320.16 |
| 08-28 | ACH Withdrawal | | | | | |
| | PAYCHEX EIB | INVOICE | 10953 | 1,502.64 | | 22,817.52 |
| 08-31 | Check Withdrawal | | 10959 | 1,391.21 | | 21,426.31 |
| 08-31 | Check Withdrawal | | 10952 | 423.16 | | 21,003.15 |
| 08-31 | Check Withdrawal | | 10951 | 1,534.92 | | 19,468.23 |
| 08-31 | Check Withdrawal | | 10957 | 443.84 | | 19,024.39 |
| 08-31 | Check Withdrawal | | 10955 | 192.88 | | 18,831.51 |
| | Ending balance | | | | | 18,831.51 |

CHECKS PAID DURING STATEMENT PERIOD     * INDICATES CHECK OUT OF SEQUENCE

| Date | Check No. | Amount | | Date | Check No. | Amount |
|------|-----------|--------|---|------|-----------|--------|
| 08-03 | 10935 | 5,537.65 | | 08-03 | 10936 | 1,642.31 |
| 08-04 | 10937 | 231.53 | | 08-06 | 10939* | 447.38 |
| 08-03 | 10940 | 794.46 | | 08-03 | 10941 | 1,371.65 |
| 08-17 | 10942 | 3,051.30 | | 08-17 | 10943 | 1,887.32 |
| 08-17 | 10944 | 1,049.63 | | 08-18 | 10945 | 278.46 |
| 08-17 | 10946 | 1,585.64 | | 08-17 | 10947 | 426.63 |
| 08-17 | 10948 | 453.25 | | 08-14 | 10949 | 2,247.98 |
| 08-31 | 10951* | 1,534.92 | | 08-31 | 10952 | 423.16 |
| 08-31 | 10953 | 1,502.64 | | 08-28 | 10954 | 1,471.60 |
| 08-31 | 10955 | 192.88 | | 08-31 | 10957* | 443.84 |
| 08-31 | 10959* | 1,391.21 | | | | |

* - - - - - - - - - - - - - - - EFT ACTIVITY - - - - - - - - - - - - - - *

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 08-04 | BFDS | INVESTMENT | 1,342.95- |
| 08-13 | CHAMPION MOTOR G ROUP, | | 58,557.00 |
| 08-13 | PAYCHEX OF NEW Y ORK | | 44,591.80- |
| 08-13 | PAYCHEX CGS | GARNISH | 1,153.84- |
| 08-14 | PAYCHEX EIB | INVOICE | 189.91- |
| 08-19 | BFDS | INVESTMENT | 1,640.59- |
| 08-27 | CHAMPION MOTOR G ROUP, | | 57,525.67 |
| 08-27 | PAYCHEX OF NEW Y ORK | | 42,774.28- |
| 08-27 | PAYCHEX CGS | GARNISH | 2,580.55- |
| 08-28 | PAYCHEX EIB | INVOICE | 211.30- |

END OF STATEMENT

Capital One Bank is a trade name of Capital One, N. A. and does not refer to a separately insured institution.

Capital One, N.A., Member FDIC    EQUAL HOUSING LENDER

Images begin on the following page.

PAGE 4





#10935  8/03   $5,537.65        #10936  8/03   $1,642.31

#10937  8/04   $231.53          #10939  8/06   $447.38

#10940  8/03   $794.46          #10941  8/03   $1,371.65

#10942  8/17   $3,051.30        #10943  8/17   $1,887.32

#10944  8/17   $1,049.63        #10945  8/18   $278.46

#10946  8/17   $1,585.64        #10947  8/17   $426.83



#10948   8/17   $463.25      #10949   8/14   $2,247.98

#10951   8/31   $1,534.92    #10952   8/31   $423.16

#10953   8/31   $1,502.64    #10954   8/28   $1,471.60

#10955   8/31   $192.88      #10957   8/31   $443.84

#10959   8/31   $1,391.21

BANK REC     NFB   4524020031   CUST DEP ACCT       G/L 1102A

|  | | BOOKS | BANK |
|---|---|---|---|
| | 08/31/09 | 0.00 | 0.00 |
| On Bank | | | |
| On books | | | |
| | | 0.00 | 0.00 |

.L. Inquiry    Calendar    Source Date Range: 8/1/2009 To 8/31/2009
ccount: 1102A   NFB WIRE ACCT 4524020031

| ast GL Date | Prev GL Bal | Adjustments | Adjusted GL Bal | Summ Entries | Current GL Bal | History Entries |
|---|---|---|---|---|---|---|
| | | | | | | 0.00 |
| 7/31/09 | 1078337.25 | 0.00 | 1078337.25 | 1078337.25- | 0.00 | |
| ost Ahead | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

| rce Date | Source | Doc. No. | Line Ctrl1 | Line Ctrl2 | Amount | Account Descriptor | Entry Date | Time |
|---|---|---|---|---|---|---|---|---|
| 8/21/2009 | 80 | 02109 | | | 157000.00- | | 08/21/2009 | 11:42:59 |
| 8/25/2009 | 80 | 82509 | | | 825830.98- | | 08/25/2009 | 10:29:23 |
| 8/25/2009 | 80 | 02509 | | | 96636.82- | | 08/25/2009 | 10:52:20 |
| 8/25/2009 | 80 | 82509 | | | 96636.82 | | 08/25/2009 | 10:52:20 |
| 8/25/2009 | 80 | 02509 | | | 824700.43- | | 08/25/2009 | 10:54:30 |
| 8/25/2009 | 80 | 02509 | | | 96636.82- | | 08/25/2009 | 10:54:30 |

Total amount for selected Source Date Range:    -1078337.25

**Capital One Bank**

Previous Day Account Detail Report

Report Date: 9/2/09

| Financial Institution: | Capital One Bank |
|---|---|
| Account: | 4524020031 – CMG–CUSTOMER DEPOSIT ACCOUNT DIP |
| Date From: | 8/1/09 |

Date To: 8/31/09

Printed on 9/2/09 3:39:48 PM

Currency: USD

| | |
|---|---|
| Opening Ledger | |
| Opening Avail | 1,078,337.25 |
| 1 Day Float | 0.00 |
| Total Credits | 0.00 |
| Current Ledger | |

| | |
|---|---|
| Closing Ledger | 0.00 |
| Closing Avail | 0.00 |
| 2 + Day Float | 0.00 |
| Total Debits | 1,078,337.25 |
| Current Avail | |

| Trans Date | Type Code | Description | Bank Ref | Customer Ref | Value Date | Credit | Debit | Text Field |
|---|---|---|---|---|---|---|---|---|
| 8/21/09 | 495 | Outgoing MT | 00001951 | | | | 157,090.00 | CHAMPION MOTOR GROUP INC |
| 8/25/09 | 495 | Outgoing MT | 00001173 | | | | 96,558.82 | CHAMPION MOTOR GROUP INC |
| 8/25/09 | 495 | Outgoing MT | 00003417 | | | | 824,700.43 | CHAMPION MOTOR GROUP INC |

Page 1 of 1

This is an unaudited report and is for informational purposes only



Direct inquiries to Customer Service
(877) 694-9111

CHAMPION MOTOR GROUP INC
DBA BENTLEY LONG ISLAND                    26204
115 S SERVICE RD
JERICHO NY  11753-1007

IIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIII

|                              | 0 ENCLOSURES | Page   1 |
|------------------------------|--------------|----------|

**Business Checking**                    452402 003 1

|                          |          |              |
|--------------------------|----------|--------------|
| Opening balance          | 08-01-09 | 1,078,337.25 |
| +Deposits/Credits        | 0        | 0.00         |
| -Checks/Debits           | 3        | 1,078,337.25 |
| -Service charge          |          | 0.00         |
| Ending balance           | 08-31-09 | 0.00         |
| Days in Statement Period | 31       |              |

| DATE  | DESCRIPTION             | CHECK#  | DEBITS     | CREDITS | BALANCE      |
|-------|-------------------------|---------|------------|---------|--------------|
|       | Beginning Balance       |         |            |         | 1,078,337.25 |
| 08-21 | Wire transfer withdrawal |         | 157,000.00 |         | 921,337.25   |
|       | CHAMPION MOTOR G ROUP INC | 082109 |            |         |              |
| 08-25 | Wire transfer withdrawal |         | 824,700.43 |         | 96,636.82    |
|       | CHAMPION MOTOR G ROUP INC | 082509 |            |         |              |
| 08-25 | Wire transfer withdrawal |         | 96,636.82  |         | 0.00         |
|       | CHAMPION MOTOR G ROUP INC | 082509 |            |         | 0.00         |
|       | Ending balance          |         |            |         |              |

* - - - - - - - - - - - - — EFT ACTIVITY - - - - - - - - - - - — *

| DATE  | DESCRIPTION               | AMOUNT       |
|-------|---------------------------|--------------|
| 08-21 | CHAMPION MOTOR G ROUP INC | 157,000.00-  |
| 08-25 | CHAMPION MOTOR G ROUP INC | 824,700.43-  |
| 08-25 | CHAMPION MOTOR G ROUP INC | 96,636.82-   |

END OF STATEMENT

Capital One Bank is a trade name of Capital One, N. A.
and does not refer to a separately insured institution.        Capital One, N.A., Member FDIC

EQUAL HOUSING LENDER

## An Important Message to Our Clients
### Please Examine Your Statement Promptly and Report any Inaccuracy as Soon as Possible

**In Case of Errors or Questions About Your Electronic Transfers:**

Call us at: 1 (800) 655-2265, write us at Capital One, N.A., 3939 W. John Carpenter Frwy., Irving, TX 75063, Attn: Customer Service Center or e-mail us using the Contact Us link in the Customer Service section of www.capitalonebank.com, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt.

### The following section applies only to consumer accounts:

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number.

(2) Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe it is an error, or why you need more information.

(3) Tell us the dollar amount of the suspected error.

If you tell us verbally you must send us your complaint or question in writing within ten (10) business days.

We will tell you the results of our investigation within ten (10) business days (twenty (20) business days for transactions processed on a new account) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty five (45) days (ninety (90) days for those transactions at merchant POS terminals, processed on a new account, or initiated outside the United States) to investigate your complaint or question. If we decide to do this, we will credit your account within ten (10) business days (twenty (20) business days for transactions processed on a new account) for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If you ask you to put your complaint or question in writing and we do not receive it within ten (10) business days, we may not credit your account.

### The following section applies only to commercial accounts:

If you believe that an unauthorized transaction has occurred, we must hear from you within twenty-four (24) hours of the time the transaction posts to your account. We will require you to submit an affidavit of unauthorized activity in connection with any such transaction immediately thereafter.

**Account Reconciliation:**

| THIS FORM IS DESIGNED TO HELP YOU BALANCE YOUR CHECKBOOK | | | | | | | |
|---|---|---|---|---|---|---|---|

BALANCE SHOWN ON STATEMENT:                                                    BALANCE SHOWN IN CHECKBOOK:

ADD (+) DEPOSITS NOT CREDITED TO THIS STATEMENT:          (+) _____

OUTSTANDING CHECKS NOT CHARGED TO THE ACCOUNT:

LIST ANY BANK CHARGES AND/OR RETURNED CHECKS

| CK# | AMOUNT | CK# | AMOUNT | CK# | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  | TOTAL |  |
|  |  |  |  |  | TOTAL |  |  |

SUBTRACT (-) TOTAL OF CHECKS NOT CHARGED FROM BALANCE ON STATEMENT:     (-) _____

SUBTRACT (-) TOTAL BANK CHARGES:     (-) _____

BALANCE FOR STATEMENT:

BALANCE FOR CHECKBOOK:

**THESE TWO BALANCES SHOULD AGREE**

Capital One, N.A., Member FDIC



EQUAL HOUSING LENDER

HNSTLB